# Exhibit 1, Part 8

| | | |
|---|---|---|
| ELYSIUM-02452840 | ELYSIUM-04026131 | ELYSIUM-04598162 |
| ELYSIUM-02452842 | ELYSIUM-04026142 | ELYSIUM-04598164 |
| ELYSIUM-02459448 | ELYSIUM-04026144 | ELYSIUM-04598169 |
| ELYSIUM-02459449 | ELYSIUM-04026165 | ELYSIUM-04598171 |
| ELYSIUM-02459450 | ELYSIUM-04026182 | ELYSIUM-04601884 |
| ELYSIUM-02459463 | ELYSIUM-04026225 | ELYSIUM-04605246 |
| ELYSIUM-02460157 | ELYSIUM-04026230 | ELYSIUM-04605251 |
| ELYSIUM-02460158 | ELYSIUM-04026248 | ELYSIUM-04605404 |
| ELYSIUM-02460165 | ELYSIUM-04026397 | ELYSIUM-04605427 |
| ELYSIUM-02460167 | ELYSIUM-04026401 | ELYSIUM-04605435 |
| ELYSIUM-02460405 | ELYSIUM-04026402 | ELYSIUM-04605442 |
| ELYSIUM-02460410 | ELYSIUM-04026421 | ELYSIUM-04605454 |
| ELYSIUM-02460610 | ELYSIUM-04026422 | ELYSIUM-04605464 |
| ELYSIUM-02460617 | ELYSIUM-04026451 | ELYSIUM-04605972 |
| ELYSIUM-02460619 | ELYSIUM-04026454 | ELYSIUM-04606000 |
| ELYSIUM-02460620 | ELYSIUM-04026455 | ELYSIUM-04606004 |
| ELYSIUM-02460700 | ELYSIUM-04026462 | ELYSIUM-04606039 |
| ELYSIUM-02460710 | ELYSIUM-04026469 | ELYSIUM-04606051 |
| ELYSIUM-02467778 | ELYSIUM-04026478 | ELYSIUM-04606055 |
| ELYSIUM-02467779 | ELYSIUM-04026499 | ELYSIUM-04606056 |
| ELYSIUM-02474779 | ELYSIUM-04026696 | ELYSIUM-04606092 |
| ELYSIUM-02474786 | ELYSIUM-04026753 | ELYSIUM-04606125 |
| ELYSIUM-02508722 | ELYSIUM-04026784 | ELYSIUM-04606135 |
| ELYSIUM-02508728 | ELYSIUM-04026786 | ELYSIUM-04606145 |
| ELYSIUM-02508818 | ELYSIUM-04026953 | ELYSIUM-04606196 |
| ELYSIUM-02508821 | ELYSIUM-04026966 | ELYSIUM-04606207 |
| ELYSIUM-02509573 | ELYSIUM-04026971 | ELYSIUM-04606248 |
| ELYSIUM-02509604 | ELYSIUM-04026978 | ELYSIUM-04606251 |
| ELYSIUM-02510367 | ELYSIUM-04026991 | ELYSIUM-04606253 |
| ELYSIUM-02510380 | ELYSIUM-04026998 | ELYSIUM-04606291 |
| ELYSIUM-02510529 | ELYSIUM-04027017 | ELYSIUM-04606329 |
| ELYSIUM-02510550 | ELYSIUM-04027047 | ELYSIUM-04606331 |
| ELYSIUM-02510556 | ELYSIUM-04027263 | ELYSIUM-04606373 |
| ELYSIUM-02515320 | ELYSIUM-04027299 | ELYSIUM-04607924 |
| ELYSIUM-02515321 | ELYSIUM-04027418 | ELYSIUM-04610352 |
| ELYSIUM-02515322 | ELYSIUM-04027452 | ELYSIUM-04610578 |
| ELYSIUM-02515325 | ELYSIUM-04027466 | ELYSIUM-04611017 |
| ELYSIUM-02527741 | ELYSIUM-04027585 | ELYSIUM-04611024 |
| ELYSIUM-02527744 | ELYSIUM-04027821 | ELYSIUM-04611033 |
| ELYSIUM-02527788 | ELYSIUM-04028035 | ELYSIUM-04611038 |
| ELYSIUM-02527805 | ELYSIUM-04028047 | ELYSIUM-04611044 |
| ELYSIUM-02527846 | ELYSIUM-04028057 | ELYSIUM-04611045 |
| ELYSIUM-02527847 | ELYSIUM-04028084 | ELYSIUM-04611056 |
| ELYSIUM-02527970 | ELYSIUM-04028104 | ELYSIUM-04611065 |
| ELYSIUM-02527972 | ELYSIUM-04028205 | ELYSIUM-04611305 |
| ELYSIUM-02528473 | ELYSIUM-04028215 | ELYSIUM-04611343 |
| ELYSIUM-02528482 | ELYSIUM-04028227 | ELYSIUM-04611548 |
| ELYSIUM-02530495 | ELYSIUM-04028256 | ELYSIUM-04611577 |
| ELYSIUM-02530498 | ELYSIUM-04028295 | ELYSIUM-04611632 |

| | | |
|---|---|---|
| ELYSIUM-02531499 | ELYSIUM-04028325 | ELYSIUM-04611891 |
| ELYSIUM-02531502 | ELYSIUM-04028353 | ELYSIUM-04612156 |
| ELYSIUM-02534019 | ELYSIUM-04028373 | ELYSIUM-04612171 |
| ELYSIUM-02534020 | ELYSIUM-04028459 | ELYSIUM-04612196 |
| ELYSIUM-02534027 | ELYSIUM-04028492 | ELYSIUM-04612254 |
| ELYSIUM-02536160 | ELYSIUM-04028834 | ELYSIUM-04612363 |
| ELYSIUM-02539354 | ELYSIUM-04028842 | ELYSIUM-04612439 |
| ELYSIUM-02539363 | ELYSIUM-04028843 | ELYSIUM-04612461 |
| ELYSIUM-02549582 | ELYSIUM-04028847 | ELYSIUM-04612473 |
| ELYSIUM-02549585 | ELYSIUM-04028858 | ELYSIUM-04612477 |
| ELYSIUM-02549586 | ELYSIUM-04028916 | ELYSIUM-04613760 |
| ELYSIUM-02549590 | ELYSIUM-04028937 | ELYSIUM-04614585 |
| ELYSIUM-02549758 | ELYSIUM-04028969 | ELYSIUM-04617237 |
| ELYSIUM-02549769 | ELYSIUM-04028980 | ELYSIUM-04617255 |
| ELYSIUM-02549770 | ELYSIUM-04028981 | ELYSIUM-04617289 |
| ELYSIUM-02549771 | ELYSIUM-04028986 | ELYSIUM-04617356 |
| ELYSIUM-02550138 | ELYSIUM-04029001 | ELYSIUM-04617379 |
| ELYSIUM-02550139 | ELYSIUM-04029005 | ELYSIUM-04617404 |
| ELYSIUM-02550141 | ELYSIUM-04029012 | ELYSIUM-04617437 |
| ELYSIUM-02550147 | ELYSIUM-04029020 | ELYSIUM-04620072 |
| ELYSIUM-02560289 | ELYSIUM-04029241 | ELYSIUM-04622721 |
| ELYSIUM-02560300 | ELYSIUM-04029317 | ELYSIUM-04622743 |
| ELYSIUM-02560301 | ELYSIUM-04029318 | ELYSIUM-04622752 |
| ELYSIUM-02560316 | ELYSIUM-04029319 | ELYSIUM-04622758 |
| ELYSIUM-02560327 | ELYSIUM-04029326 | ELYSIUM-04622787 |
| ELYSIUM-02560329 | ELYSIUM-04029333 | ELYSIUM-04622794 |
| ELYSIUM-02560331 | ELYSIUM-04029409 | ELYSIUM-04622873 |
| ELYSIUM-02561441 | ELYSIUM-04029420 | ELYSIUM-04625598 |
| ELYSIUM-02561466 | ELYSIUM-04029426 | ELYSIUM-04629591 |
| ELYSIUM-02561469 | ELYSIUM-04029440 | ELYSIUM-04629626 |
| ELYSIUM-02561471 | ELYSIUM-04029460 | ELYSIUM-04629657 |
| ELYSIUM-02566233 | ELYSIUM-04029522 | ELYSIUM-04629676 |
| ELYSIUM-02566239 | ELYSIUM-04029523 | ELYSIUM-04629678 |
| ELYSIUM-02566263 | ELYSIUM-04029539 | ELYSIUM-04629706 |
| ELYSIUM-02567148 | ELYSIUM-04029558 | ELYSIUM-04629732 |
| ELYSIUM-02567352 | ELYSIUM-04029562 | ELYSIUM-04629927 |
| ELYSIUM-02567353 | ELYSIUM-04029579 | ELYSIUM-04629936 |
| ELYSIUM-02567372 | ELYSIUM-04029621 | ELYSIUM-04629940 |
| ELYSIUM-02567405 | ELYSIUM-04029631 | ELYSIUM-04629977 |
| ELYSIUM-02569285 | ELYSIUM-04029641 | ELYSIUM-04630001 |
| ELYSIUM-02569286 | ELYSIUM-04029643 | ELYSIUM-04630019 |
| ELYSIUM-02572626 | ELYSIUM-04029651 | ELYSIUM-04630041 |
| ELYSIUM-02572628 | ELYSIUM-04029655 | ELYSIUM-04634193 |
| ELYSIUM-02573554 | ELYSIUM-04029662 | ELYSIUM-04635150 |
| ELYSIUM-02573555 | ELYSIUM-04029679 | ELYSIUM-04635152 |
| ELYSIUM-02573561 | ELYSIUM-04029692 | ELYSIUM-04635188 |
| ELYSIUM-02573567 | ELYSIUM-04029696 | ELYSIUM-04635191 |
| ELYSIUM-02573593 | ELYSIUM-04029706 | ELYSIUM-04635200 |
| ELYSIUM-02573597 | ELYSIUM-04029719 | ELYSIUM-04635242 |

| | | |
|---|---|---|
| ELYSIUM-02573600 | ELYSIUM-04029726 | ELYSIUM-04635254 |
| ELYSIUM-02573616 | ELYSIUM-04030059 | ELYSIUM-04635262 |
| ELYSIUM-02574301 | ELYSIUM-04030190 | ELYSIUM-04635283 |
| ELYSIUM-02574304 | ELYSIUM-04030195 | ELYSIUM-04635290 |
| ELYSIUM-02574311 | ELYSIUM-04030287 | ELYSIUM-04635292 |
| ELYSIUM-02574333 | ELYSIUM-04030297 | ELYSIUM-04635304 |
| ELYSIUM-02577771 | ELYSIUM-04030302 | ELYSIUM-04635306 |
| ELYSIUM-02577777 | ELYSIUM-04030314 | ELYSIUM-04635315 |
| ELYSIUM-02577922 | ELYSIUM-04030318 | ELYSIUM-04635321 |
| ELYSIUM-02577932 | ELYSIUM-04030500 | ELYSIUM-04635329 |
| ELYSIUM-02578770 | ELYSIUM-04030560 | ELYSIUM-04635337 |
| ELYSIUM-02578772 | ELYSIUM-04030607 | ELYSIUM-04635342 |
| ELYSIUM-02584421 | ELYSIUM-04030620 | ELYSIUM-04635343 |
| ELYSIUM-02584422 | ELYSIUM-04030638 | ELYSIUM-04635363 |
| ELYSIUM-02584423 | ELYSIUM-04030648 | ELYSIUM-04635410 |
| ELYSIUM-02584427 | ELYSIUM-04030717 | ELYSIUM-04635411 |
| ELYSIUM-02584508 | ELYSIUM-04030818 | ELYSIUM-04635412 |
| ELYSIUM-02584522 | ELYSIUM-04030897 | ELYSIUM-04635446 |
| ELYSIUM-02584536 | ELYSIUM-04030904 | ELYSIUM-04635460 |
| ELYSIUM-02584546 | ELYSIUM-04030937 | ELYSIUM-04635472 |
| ELYSIUM-02584985 | ELYSIUM-04030938 | ELYSIUM-04638022 |
| ELYSIUM-02585008 | ELYSIUM-04030963 | ELYSIUM-04639404 |
| ELYSIUM-02585058 | ELYSIUM-04031013 | ELYSIUM-04641823 |
| ELYSIUM-02585076 | ELYSIUM-04031387 | ELYSIUM-04642538 |
| ELYSIUM-02591503 | ELYSIUM-04031394 | ELYSIUM-04642554 |
| ELYSIUM-02591510 | ELYSIUM-04031411 | ELYSIUM-04642583 |
| ELYSIUM-02591511 | ELYSIUM-04031425 | ELYSIUM-04642617 |
| ELYSIUM-02591521 | ELYSIUM-04031454 | ELYSIUM-04642628 |
| ELYSIUM-02595603 | ELYSIUM-04031462 | ELYSIUM-04642636 |
| ELYSIUM-02595604 | ELYSIUM-04031463 | ELYSIUM-04642637 |
| ELYSIUM-02603811 | ELYSIUM-04031490 | ELYSIUM-04645373 |
| ELYSIUM-02603818 | ELYSIUM-04031632 | ELYSIUM-04648523 |
| ELYSIUM-02603824 | ELYSIUM-04031635 | ELYSIUM-04648524 |
| ELYSIUM-02603825 | ELYSIUM-04031646 | ELYSIUM-04648526 |
| ELYSIUM-02604228 | ELYSIUM-04031778 | ELYSIUM-04648532 |
| ELYSIUM-02604231 | ELYSIUM-04031800 | ELYSIUM-04648535 |
| ELYSIUM-02604248 | ELYSIUM-04031938 | ELYSIUM-04648545 |
| ELYSIUM-02604255 | ELYSIUM-04031953 | ELYSIUM-04648555 |
| ELYSIUM-02607594 | ELYSIUM-04031971 | ELYSIUM-04648557 |
| ELYSIUM-02607600 | ELYSIUM-04031990 | ELYSIUM-04648558 |
| ELYSIUM-02607883 | ELYSIUM-04032011 | ELYSIUM-04648559 |
| ELYSIUM-02607892 | ELYSIUM-04032056 | ELYSIUM-04648565 |
| ELYSIUM-02608793 | ELYSIUM-04032101 | ELYSIUM-04648573 |
| ELYSIUM-02608805 | ELYSIUM-04032108 | ELYSIUM-04648579 |
| ELYSIUM-02608820 | ELYSIUM-04032110 | ELYSIUM-04648584 |
| ELYSIUM-02608837 | ELYSIUM-04032122 | ELYSIUM-04648585 |
| ELYSIUM-02611367 | ELYSIUM-04032147 | ELYSIUM-04648839 |
| ELYSIUM-02611384 | ELYSIUM-04032291 | ELYSIUM-04648882 |
| ELYSIUM-02791314 | ELYSIUM-04032527 | ELYSIUM-04649187 |

| | | |
|---|---|---|
| ELYSIUM-02791315 | ELYSIUM-04032567 | ELYSIUM-04649218 |
| ELYSIUM-02791368 | ELYSIUM-04032574 | ELYSIUM-04649257 |
| ELYSIUM-02791417 | ELYSIUM-04032588 | ELYSIUM-04649380 |
| ELYSIUM-02791433 | ELYSIUM-04032789 | ELYSIUM-04649458 |
| ELYSIUM-02791760 | ELYSIUM-04032842 | ELYSIUM-04655623 |
| ELYSIUM-02791762 | ELYSIUM-04032875 | ELYSIUM-04655668 |
| ELYSIUM-02791771 | ELYSIUM-04032886 | ELYSIUM-04655677 |
| ELYSIUM-02791966 | ELYSIUM-04032989 | ELYSIUM-04655741 |
| ELYSIUM-02792246 | ELYSIUM-04033000 | ELYSIUM-04655775 |
| ELYSIUM-02792319 | ELYSIUM-04033072 | ELYSIUM-04655841 |
| ELYSIUM-02806412 | ELYSIUM-04033098 | ELYSIUM-04655872 |
| ELYSIUM-02806427 | ELYSIUM-04033111 | ELYSIUM-04657654 |
| ELYSIUM-02806454 | ELYSIUM-04033116 | ELYSIUM-04658774 |
| ELYSIUM-02806491 | ELYSIUM-04033124 | ELYSIUM-04661887 |
| ELYSIUM-02806497 | ELYSIUM-04033133 | ELYSIUM-04661909 |
| ELYSIUM-02806525 | ELYSIUM-04033144 | ELYSIUM-04661957 |
| ELYSIUM-02806585 | ELYSIUM-04033146 | ELYSIUM-04661963 |
| ELYSIUM-02806605 | ELYSIUM-04033219 | ELYSIUM-04661990 |
| ELYSIUM-02806657 | ELYSIUM-04033405 | ELYSIUM-04662040 |
| ELYSIUM-02820399 | ELYSIUM-04033614 | ELYSIUM-04662042 |
| ELYSIUM-02820460 | ELYSIUM-04033841 | ELYSIUM-04662073 |
| ELYSIUM-02820480 | ELYSIUM-04033842 | ELYSIUM-04662092 |
| ELYSIUM-02820573 | ELYSIUM-04033846 | ELYSIUM-04662121 |
| ELYSIUM-02820598 | ELYSIUM-04033858 | ELYSIUM-04662127 |
| ELYSIUM-02820664 | ELYSIUM-04033867 | ELYSIUM-04662130 |
| ELYSIUM-02820865 | ELYSIUM-04033871 | ELYSIUM-04662142 |
| ELYSIUM-02820877 | ELYSIUM-04033885 | ELYSIUM-04662151 |
| ELYSIUM-02820942 | ELYSIUM-04034097 | ELYSIUM-04662164 |
| ELYSIUM-02821166 | ELYSIUM-04034098 | ELYSIUM-04662238 |
| ELYSIUM-02821623 | ELYSIUM-04034106 | ELYSIUM-04663649 |
| ELYSIUM-02834882 | ELYSIUM-04034113 | ELYSIUM-04665984 |
| ELYSIUM-02834884 | ELYSIUM-04034130 | ELYSIUM-04676737 |
| ELYSIUM-02834892 | ELYSIUM-04034154 | ELYSIUM-04676770 |
| ELYSIUM-02835208 | ELYSIUM-04034155 | ELYSIUM-04676781 |
| ELYSIUM-02835213 | ELYSIUM-04034158 | ELYSIUM-04676782 |
| ELYSIUM-02835221 | ELYSIUM-04034399 | ELYSIUM-04676822 |
| ELYSIUM-02835361 | ELYSIUM-04034416 | ELYSIUM-04676831 |
| ELYSIUM-02835362 | ELYSIUM-04034434 | ELYSIUM-04676853 |
| ELYSIUM-02835372 | ELYSIUM-04034437 | ELYSIUM-04676873 |
| ELYSIUM-02859099 | ELYSIUM-04034444 | ELYSIUM-04679055 |
| ELYSIUM-02859125 | ELYSIUM-04034460 | ELYSIUM-04689274 |
| ELYSIUM-02859136 | ELYSIUM-04034464 | ELYSIUM-04720545 |
| ELYSIUM-02860940 | ELYSIUM-04034486 | ELYSIUM-04724945 |
| ELYSIUM-02860957 | ELYSIUM-04034572 | ELYSIUM-04725421 |
| ELYSIUM-02860996 | ELYSIUM-04034576 | ELYSIUM-04801091 |
| ELYSIUM-02861022 | ELYSIUM-04034597 | ELYSIUM-04982177 |
| ELYSIUM-02861054 | ELYSIUM-04034742 | ELYSIUM-05065630 |
| ELYSIUM-02861227 | ELYSIUM-04034782 | ELYSIUM-05088637 |
| ELYSIUM-02861228 | ELYSIUM-04034880 | ELYSIUM-05088638 |

| | | |
|---|---|---|
| ELYSIUM-02862458 | ELYSIUM-04034899 | ELYSIUM-05088639 |
| ELYSIUM-02872449 | ELYSIUM-04034977 | ELYSIUM-05093143 |
| ELYSIUM-02874086 | ELYSIUM-04034983 | ELYSIUM-05269912 |
| ELYSIUM-02874452 | ELYSIUM-04051799 | ELYSIUM-05269913 |
| ELYSIUM-02887309 | ELYSIUM-04052411 | ELYSIUM-05271121 |
| ELYSIUM-02887416 | ELYSIUM-04052476 | ELYSIUM-05280747 |
| ELYSIUM-02887562 | ELYSIUM-04052490 | ELYSIUM-05295222 |
| ELYSIUM-02888530 | ELYSIUM-04052498 | ELYSIUM-05315871 |
| ELYSIUM-02888664 | ELYSIUM-04052500 | ELYSIUM-05327063 |
| ELYSIUM-02888799 | ELYSIUM-04052522 | ELYSIUM-05399473 |
| ELYSIUM-02888830 | ELYSIUM-04052529 | ELYSIUM-05443528 |
| ELYSIUM-02888969 | ELYSIUM-04052611 | ELYSIUM-05822425 |
| ELYSIUM-02888983 | ELYSIUM-04052619 | ELYSIUM-06094123 |
| ELYSIUM-02889186 | ELYSIUM-04052668 | ELYSIUM-06209938 |
| ELYSIUM-02889219 | ELYSIUM-04052690 | ELYSIUM-06230894 |
| ELYSIUM-02889236 | ELYSIUM-04052746 | ELYSIUM-06259968 |
| ELYSIUM-02889362 | ELYSIUM-04052781 | ELYSIUM-06259973 |
| ELYSIUM-02889669 | ELYSIUM-04052784 | ELYSIUM-06260000 |
| ELYSIUM-02890293 | ELYSIUM-04052793 | ELYSIUM-06260002 |
| ELYSIUM-02890340 | ELYSIUM-04052794 | ELYSIUM-06288701 |
| ELYSIUM-02890363 | ELYSIUM-04052823 | ELYSIUM-06323733 |
| ELYSIUM-02890819 | ELYSIUM-04052881 | ELYSIUM-06333393 |
| ELYSIUM-02896979 | ELYSIUM-04052882 | ELYSIUM-06519578 |
| ELYSIUM-02897228 | ELYSIUM-04052888 | ELYSIUM-06519580 |
| ELYSIUM-02897273 | ELYSIUM-04052932 | ELYSIUM-06519587 |
| ELYSIUM-02897325 | ELYSIUM-04053012 | ELYSIUM-06754885 |
| ELYSIUM-02897372 | ELYSIUM-04053028 | ELYSIUM-07020244 |
| ELYSIUM-02897450 | ELYSIUM-04053068 | ELYSIUM-07327850 |
| ELYSIUM-02897626 | ELYSIUM-04053092 | ELYSIUM-07426784 |
| ELYSIUM-02897812 | ELYSIUM-04053116 | ELYSIUM-07430379 |
| ELYSIUM-02897830 | ELYSIUM-04053135 | ELYSIUM-07430442 |
| ELYSIUM-02904710 | ELYSIUM-04053140 | ELYSIUM-07430472 |
| ELYSIUM-02904872 | ELYSIUM-04053194 | ELYSIUM-07430514 |
| ELYSIUM-02905224 | ELYSIUM-04053199 | ELYSIUM-07430619 |
| ELYSIUM-02905286 | ELYSIUM-04053204 | ELYSIUM-07430658 |
| ELYSIUM-02905638 | ELYSIUM-04053212 | ELYSIUM-07430847 |
| ELYSIUM-02905738 | ELYSIUM-04053248 | ELYSIUM-07430856 |
| ELYSIUM-02905795 | ELYSIUM-04053253 | ELYSIUM-07430868 |
| ELYSIUM-02905975 | ELYSIUM-04053257 | ELYSIUM-07463827 |
| ELYSIUM-02905978 | ELYSIUM-04053277 | ELYSIUM-07464101 |
| ELYSIUM-02913408 | ELYSIUM-04053279 | ELYSIUM-07545418 |
| ELYSIUM-02913477 | ELYSIUM-04053331 | ELYSIUM-07699790 |
| ELYSIUM-02913558 | ELYSIUM-04053345 | ELYSIUM-07724581 |
| ELYSIUM-02913671 | ELYSIUM-04053350 | ELYSIUM-07777712 |
| ELYSIUM-02913711 | ELYSIUM-04053488 | ELYSIUM-07792261 |
| ELYSIUM-02913754 | ELYSIUM-04053516 | ELYSIUM-07792269 |
| ELYSIUM-02913836 | ELYSIUM-04053541 | ELYSIUM-07841870 |
| ELYSIUM-02914275 | ELYSIUM-04053637 | ELYSIUM-07846030 |
| ELYSIUM-02914293 | ELYSIUM-04053674 | ELYSIUM-08346929 |

| | | |
|---|---|---|
| ELYSIUM-02914526 | ELYSIUM-04054722 | ELYSIUM-08440461 |
| ELYSIUM-02914554 | ELYSIUM-04054727 | ELYSIUM-08444028 |
| ELYSIUM-02914576 | ELYSIUM-04054765 | ELYSIUM-08444029 |
| ELYSIUM-02914904 | ELYSIUM-04054767 | ELYSIUM-09085951 |
| ELYSIUM-02914925 | ELYSIUM-04054771 | ELYSIUM-09140791 |
| ELYSIUM-02914963 | ELYSIUM-04054827 | ELYSIUM-09228920 |
| ELYSIUM-02915049 | ELYSIUM-04054909 | ELYSIUM-09346040 |
| ELYSIUM-02915321 | ELYSIUM-04054935 | ELYSIUM-09346042 |
| ELYSIUM-02915636 | ELYSIUM-04054947 | ELYSIUM-09387714 |
| ELYSIUM-02934715 | ELYSIUM-04054961 | ELYSIUM-09552622 |
| ELYSIUM-02934721 | ELYSIUM-04055003 | ELYSIUM-10272408 |
| ELYSIUM-02934966 | ELYSIUM-04055034 | ELYSIUM-10272612 |
| ELYSIUM-02935102 | ELYSIUM-04055037 | ESKIN00000285 |
| ELYSIUM-02935532 | ELYSIUM-04055048 | ESKIN00000349 |
| ELYSIUM-02935715 | ELYSIUM-04055091 | EVRYCLEAN00000353 |
| ELYSIUM-02935803 | ELYSIUM-04055092 | EVRYCLEAN00000354 |
| ELYSIUM-02935892 | ELYSIUM-04055141 | EVRYCLEAN00000409 |
| ELYSIUM-02936048 | ELYSIUM-04055144 | EVRYCLEAN00000452 |
| ELYSIUM-02936130 | ELYSIUM-04055169 | FIELDCREST00000295 |
| ELYSIUM-02936560 | ELYSIUM-04055180 | FIELDCREST00000358 |
| ELYSIUM-02936778 | ELYSIUM-04055189 | FIFTYEIGHTSIXTY00000061 |
| ELYSIUM-02937280 | ELYSIUM-04055203 | FIFTYEIGHTSIXTY00001228 |
| ELYSIUM-02937646 | ELYSIUM-04055415 | FWCCAP00000194 |
| ELYSIUM-02938029 | ELYSIUM-04055439 | FWCCAP00000407 |
| ELYSIUM-02938118 | ELYSIUM-04055441 | FWCCAP00000414 |
| ELYSIUM-02938429 | ELYSIUM-04055462 | FWCCAP00000424 |
| ELYSIUM-02938691 | ELYSIUM-04055483 | FWCCAP00000457 |
| ELYSIUM-02938773 | ELYSIUM-04055540 | FWCCAP00000494 |
| ELYSIUM-02938886 | ELYSIUM-04055624 | FWCCAP00000536 |
| ELYSIUM-02938900 | ELYSIUM-04055731 | FWCCAP00000547 |
| ELYSIUM-02956251 | ELYSIUM-04055739 | FWCCAP00000548 |
| ELYSIUM-02956526 | ELYSIUM-04055753 | FWCCAP00000564 |
| ELYSIUM-02956528 | ELYSIUM-04055776 | GREENGS00000329 |
| ELYSIUM-02956719 | ELYSIUM-04055950 | GREENGS00000334 |
| ELYSIUM-02956948 | ELYSIUM-04056046 | GUNDERSON00009809 |
| ELYSIUM-02957543 | ELYSIUM-04056048 | GUNDERSON00010029 |
| ELYSIUM-02957990 | ELYSIUM-04056156 | GUNDERSON00003181 |
| ELYSIUM-02958104 | ELYSIUM-04056183 | GUNDERSON00009434 |
| ELYSIUM-02958144 | ELYSIUM-04056263 | GYOS00000210-212 |
| ELYSIUM-02958299 | ELYSIUM-04056318 | GYOS00000248 |
| ELYSIUM-02958684 | ELYSIUM-04056331 | GYOS00000250 |
| ELYSIUM-02958717 | ELYSIUM-04056376 | GYOS00000286 |
| ELYSIUM-02958737 | ELYSIUM-04056419 | HAWK00000276 |
| ELYSIUM-02958958 | ELYSIUM-04056428 | HAWK00000310 |
| ELYSIUM-02958977 | ELYSIUM-04056442 | HAWK00000311 |
| ELYSIUM-02989904 | ELYSIUM-04056504 | HERON00000261 |
| ELYSIUM-03064248 | ELYSIUM-04056589 | HERON00000303 |
| ELYSIUM-03064256 | ELYSIUM-04056605 | HERON00000349 |
| ELYSIUM-03064277 | ELYSIUM-04056621 | HERON00000405 |

| | | |
|---|---|---|
| ELYSIUM-03064362 | ELYSIUM-04056626 | HIBISCUS00000325 |
| ELYSIUM-03064431 | ELYSIUM-04056660 | HIBISCUS00000382 |
| ELYSIUM-03064487 | ELYSIUM-04056661 | HIBISCUS00000424 |
| ELYSIUM-03064488 | ELYSIUM-04056770 | HIBISCUS00000426 |
| ELYSIUM-03064649 | ELYSIUM-04056839 | HOBOKEN00000191 |
| ELYSIUM-03064677 | ELYSIUM-04056858 | HOBOKEN00000240 |
| ELYSIUM-03064727 | ELYSIUM-04056863 | HOBOKEN00000283 |
| ELYSIUM-03064733 | ELYSIUM-04057005 | HOBOKEN00000324 |
| ELYSIUM-03064769 | ELYSIUM-04057007 | HOTFROM00000330 |
| ELYSIUM-03077779 | ELYSIUM-04057013 | HOTFROM00000465 |
| ELYSIUM-03077794 | ELYSIUM-04057103 | HOUSTROC00000396 |
| ELYSIUM-03077812 | ELYSIUM-04057110 | HOUSTROC00000425 |
| ELYSIUM-03077892 | ELYSIUM-04057155 | INDBOMB00000314 |
| ELYSIUM-03077917 | ELYSIUM-04057342 | INDBOMB00000547 |
| ELYSIUM-03078036 | ELYSIUM-04098839 | ISDB00000352 |
| ELYSIUM-03078114 | ELYSIUM-04117677 | ISDB00000590 |
| ELYSIUM-03078154 | ELYSIUM-04194520 | JAYFRAN00000274 |
| ELYSIUM-03078254 | ELYSIUM-04195747 | JAYFRAN00000307 |
| ELYSIUM-03132699 | ELYSIUM-04195748 | JAYFRAN00000353 |
| ELYSIUM-03132721 | ELYSIUM-04195765 | JAYFRAN00000409 |
| ELYSIUM-03132722 | ELYSIUM-04195822 | JEBRADLEY00000183 |
| ELYSIUM-03132737 | ELYSIUM-04195836 | JEBRADLEY00000359 |
| ELYSIUM-03132754 | ELYSIUM-04195968 | JEBRADLEY00000361 |
| ELYSIUM-03132757 | ELYSIUM-04196025 | JHVM_0001854 |
| ELYSIUM-03132890 | ELYSIUM-04196055 | JHVM_0001927 |
| ELYSIUM-03132907 | ELYSIUM-04196248 | JHVM_0002517 |
| ELYSIUM-03132909 | ELYSIUM-04196261 | JHVM_0005262 |
| ELYSIUM-03132913 | ELYSIUM-04196589 | JHVM_0005282 |
| ELYSIUM-03132933 | ELYSIUM-04196738 | JHVM_0005295 |
| ELYSIUM-03132948 | ELYSIUM-04196757 | JHVM_0005489 |
| ELYSIUM-03133254 | ELYSIUM-04196798 | JHVM_0006014 |
| ELYSIUM-03133261 | ELYSIUM-04196974 | JHVM_0008757 |
| ELYSIUM-03133276 | ELYSIUM-04196996 | JHVM_0012972 |
| ELYSIUM-03133303 | ELYSIUM-04197005 | JHVM_0017740 |
| ELYSIUM-03133315 | ELYSIUM-04197036 | JHVM_0020353 |
| ELYSIUM-03133351 | ELYSIUM-04197194 | JHVM_0020443 |
| ELYSIUM-03133353 | ELYSIUM-04197219 | JHVM_0026064 |
| ELYSIUM-03133380 | ELYSIUM-04197241 | JHVM_0033255 |
| ELYSIUM-03133404 | ELYSIUM-04197248 | JMLCAP00000091 |
| ELYSIUM-03137270 | ELYSIUM-04197255 | JMLCAP00000131 |
| ELYSIUM-03137273 | ELYSIUM-04197261 | JPM00000198 |
| ELYSIUM-03137289 | ELYSIUM-04197265 | JTHEALTH00000278 |
| ELYSIUM-03137312 | ELYSIUM-04197276 | JTHEALTH00000321 |
| ELYSIUM-03137313 | ELYSIUM-04197278 | JTHEALTH00000357 |
| ELYSIUM-03137325 | ELYSIUM-04197346 | JTHEALTH00000415 |
| ELYSIUM-03137342 | ELYSIUM-04197620 | JUMP00000314 |
| ELYSIUM-03137357 | ELYSIUM-04197662 | JUMP00000315 |
| ELYSIUM-03137375 | ELYSIUM-04197701 | JUMP00000363 |
| ELYSIUM-03137381 | ELYSIUM-04197724 | JUMP00000404 |

| | | |
|---|---|---|
| ELYSIUM-03137395 | ELYSIUM-04197990 | KASV00000301 |
| ELYSIUM-03137435 | ELYSIUM-04198020 | KASV00000419 |
| ELYSIUM-03137441 | ELYSIUM-04198172 | KF_MDL_00964 |
| ELYSIUM-03137451 | ELYSIUM-04198173 | KF_MDL_11480 |
| ELYSIUM-0313747 | ELYSIUM-04198175 | KF_MDL_11490 |
| ELYSIUM-03137475 | ELYSIUM-04198211 | KF_MDL_12619 |
| ELYSIUM-03137486 | ELYSIUM-04198225 | KF_MDL_12720 |
| ELYSIUM-03137488 | ELYSIUM-04198252 | KF_MDL_12821 |
| ELYSIUM-03137495 | ELYSIUM-04198254 | KF_MDL_12922 |
| ELYSIUM-03137503 | ELYSIUM-04198255 | KF_MDL_13023 |
| ELYSIUM-03137687 | ELYSIUM-04198298 | KF_MDL_13124 |
| ELYSIUM-03137688 | ELYSIUM-04198504 | KF_MDL_13225 |
| ELYSIUM-03137881 | ELYSIUM-04198557 | KF_MDL_13326 |
| ELYSIUM-03137882 | ELYSIUM-04198865 | KF_MDL_13696 |
| ELYSIUM-03138223 | ELYSIUM-04198873 | KLUGMAN00003260 |
| ELYSIUM-03138226 | ELYSIUM-04199138 | KLUGMAN00003356 |
| ELYSIUM-03138241 | ELYSIUM-04199187 | KLUGMAN00003362 |
| ELYSIUM-03138260 | ELYSIUM-04199463 | KLUGMAN00003565 |
| ELYSIUM-03138270 | ELYSIUM-04199500 | KLUGMAN00003945 |
| ELYSIUM-03138272 | ELYSIUM-04199517 | KLUGMAN00004141 |
| ELYSIUM-03138293 | ELYSIUM-04199535 | KLUGMAN00004278 |
| ELYSIUM-03138347 | ELYSIUM-04199545 | KLUGMAN00004330 |
| ELYSIUM-03138352 | ELYSIUM-04199580 | KLUGMAN00004479 |
| ELYSIUM-03138358 | ELYSIUM-04199594 | KLUGMAN00004484 |
| ELYSIUM-03138371 | ELYSIUM-04199847 | KLUGMAN00004655 |
| ELYSIUM-03138400 | ELYSIUM-04199868 | KLUGMAN00006705 |
| ELYSIUM-03138421 | ELYSIUM-04200108 | KLUGMAN00011626 |
| ELYSIUM-03138438 | ELYSIUM-04200158 | KLUGMAN00018046 |
| ELYSIUM-03138442 | ELYSIUM-04213785 | KLUGMAN00026201 |
| ELYSIUM-03138445 | ELYSIUM-04215187 | KLUGMAN00039243 |
| ELYSIUM-03138514 | ELYSIUM-04215192 | KLUGMAN00040661 |
| ELYSIUM-03138549 | ELYSIUM-04215196 | KLUGMAN00041003 |
| ELYSIUM-03150994 | ELYSIUM-04215211 | KLUGMAN00041104 |
| ELYSIUM-03151007 | ELYSIUM-04215220 | KLUGMAN00067805 |
| ELYSIUM-03151030 | ELYSIUM-04215389 | KLUGMAN00067806 |
| ELYSIUM-03151088 | ELYSIUM-04215817 | KLUGMAN00067807 |
| ELYSIUM-03151106 | ELYSIUM-04215959 | KODIAK00000294 |
| ELYSIUM-03151119 | ELYSIUM-04215988 | KODIAK00000297 |
| ELYSIUM-03151125 | ELYSIUM-04216043 | KRABI00000172 |
| ELYSIUM-03151126 | ELYSIUM-04216334 | KRABI00000359 |
| ELYSIUM-03151140 | ELYSIUM-04216373 | KYBER00000283 |
| ELYSIUM-03151153 | ELYSIUM-04216379 | KYBER00000304 |
| ELYSIUM-03151158 | ELYSIUM-04216385 | LAKEVIEW00000308 |
| ELYSIUM-03151179 | ELYSIUM-04216425 | LAKEVIEW00000339 |
| ELYSIUM-03151194 | ELYSIUM-04216456 | LAKEVIEW00000391 |
| ELYSIUM-03151289 | ELYSIUM-04216469 | LAKEVIEW00000411 |
| ELYSIUM-03151346 | ELYSIUM-04216693 | LBR00000126 |
| ELYSIUM-03151377 | ELYSIUM-04216995 | LBR00000339-346 |
| ELYSIUM-03151399 | ELYSIUM-04217005 | LBR00000347 |

| ELYSIUM-03151412 | ELYSIUM-04217028 | LBR00000351 |
| ELYSIUM-03151419 | ELYSIUM-04217318 | LBR00000391 |
| ELYSIUM-03151427 | ELYSIUM-04217385 | LBR00000410 |
| ELYSIUM-03151455 | ELYSIUM-04217503 | LBR00000486 |
| ELYSIUM-03151480 | ELYSIUM-04217571 | LBR00000547 |
| ELYSIUM-03151484 | ELYSIUM-04217772 | LEHMAN00015606 |
| ELYSIUM-03151487 | ELYSIUM-04217864 | LEHMAN00019330 |
| ELYSIUM-03151490 | ELYSIUM-04217874 | LEHMAN00019473 |
| ELYSIUM-03151501 | ELYSIUM-04218054 | LEHMAN00027003 |
| ELYSIUM-03151548 | ELYSIUM-04218070 | LEIRICI00000298 |
| ELYSIUM-03151866 | ELYSIUM-04218076 | LEIRICI00000322 |
| ELYSIUM-03152489 | ELYSIUM-04218133 | LH00000069 |
| ELYSIUM-03152492 | ELYSIUM-04218722 | LH00000078 |
| ELYSIUM-03152518 | ELYSIUM-04218980 | LH00000089 |
| ELYSIUM-03152533 | ELYSIUM-04219101 | LL00000063 |
| ELYSIUM-03152560 | ELYSIUM-04232272 | LL00000078 |
| ELYSIUM-03152581 | ELYSIUM-04290647 | LUDLOW00000300 |
| ELYSIUM-03152606 | ELYSIUM-04290648 | LUDLOW00000364 |
| ELYSIUM-03152626 | ELYSIUM-04290678 | M2F00000146 |
| ELYSIUM-03152627 | ELYSIUM-04290753 | MAPLE00000360 |
| ELYSIUM-03152655 | ELYSIUM-04290757 | MAPLE00000405 |
| ELYSIUM-03152680 | ELYSIUM-04290912 | MAPLE00000448 |
| ELYSIUM-03152701 | ELYSIUM-04290978 | MAPLE00000468 |
| ELYSIUM-03152708 | ELYSIUM-04294253 | MBJ_0000005 |
| ELYSIUM-03152773 | ELYSIUM-04298273 | MBJ_0000106 |
| ELYSIUM-03152774 | ELYSIUM-04298302 | MBJ_0000208 |
| ELYSIUM-03156297 | ELYSIUM-04298313 | MBJ_0000309 |
| ELYSIUM-03156307 | ELYSIUM-04298333 | MBJ_0007880 |
| ELYSIUM-03156314 | ELYSIUM-04298339 | MBJ_0007982 |
| ELYSIUM-03156315 | ELYSIUM-04298360 | MBJ_0008131 |
| ELYSIUM-03156332 | ELYSIUM-04298400 | MBJ_0010630 |
| ELYSIUM-03156334 | ELYSIUM-04298406 | MBJ_0010780 |
| ELYSIUM-03156339 | ELYSIUM-04298417 | MBJ_0010976 |
| ELYSIUM-03156373 | ELYSIUM-04298421 | MBJ_0048625 |
| ELYSIUM-03156376 | ELYSIUM-04298434 | MBJ_STOR-0002765 |
| ELYSIUM-03156380 | ELYSIUM-04298437 | MBJ_STOR-0004699 |
| ELYSIUM-03156530 | ELYSIUM-04298471 | MNTAIR00000380 |
| ELYSIUM-03156537 | ELYSIUM-04298477 | MNTAIR00000390 |
| ELYSIUM-03156931 | ELYSIUM-04298505 | MNTAIR00000423 |
| ELYSIUM-03156937 | ELYSIUM-04298508 | MNTAIR00000460 |
| ELYSIUM-03156950 | ELYSIUM-04298522 | MNTAIR00000502 |
| ELYSIUM-03156967 | ELYSIUM-04298526 | MNTAIR00000526 |
| ELYSIUM-03156979 | ELYSIUM-04298535 | MONAMP00000329 |
| ELYSIUM-03157007 | ELYSIUM-04298536 | MONAMP00000560 |
| ELYSIUM-03157050 | ELYSIUM-04298630 | MPQ00000124 |
| ELYSIUM-03157072 | ELYSIUM-04298643 | MPQ00000129 |
| ELYSIUM-03157076 | ELYSIUM-04298647 | MPQ00000151 |
| ELYSIUM-03186605 | ELYSIUM-04298651 | MPSKAT00001255 |
| ELYSIUM-03252000 | ELYSIUM-04298659 | MPSKAT00001427 |

| | | |
|---|---|---|
| ELYSIUM-03283228 | ELYSIUM-04298678 | MPSKAT00001580 |
| ELYSIUM-03293419 | ELYSIUM-04298706 | MPSKAT00001626 |
| ELYSIUM-03293435 | ELYSIUM-04298731 | MPSKAT00002816 |
| ELYSIUM-03293454 | ELYSIUM-04298733 | MPSKAT00003810 |
| ELYSIUM-03293465 | ELYSIUM-04298743 | MPSKAT00004322 |
| ELYSIUM-03293478 | ELYSIUM-04298746 | MPSKAT00004327 |
| ELYSIUM-03293505 | ELYSIUM-04298777 | MPSKAT00004346 |
| ELYSIUM-03293591 | ELYSIUM-04298818 | MPSKAT00005012 |
| ELYSIUM-03293592 | ELYSIUM-04298839 | MPSKAT00005894 |
| ELYSIUM-03293599 | ELYSIUM-04298857 | MPSKAT00006968 |
| ELYSIUM-03293616 | ELYSIUM-04298879 | MPSKAT00007012 |
| ELYSIUM-03293890 | ELYSIUM-04299027 | MPSKAT00007016 |
| ELYSIUM-03293902 | ELYSIUM-04299281 | MPSKAT00007256 |
| ELYSIUM-03293942 | ELYSIUM-04299282 | MPSKAT00007321 |
| ELYSIUM-03294021 | ELYSIUM-04299312 | MPSKAT00007323 |
| ELYSIUM-03294271 | ELYSIUM-04299316 | MPSKAT00007325 |
| ELYSIUM-03294283 | ELYSIUM-04299354 | MPSKAT00007347 |
| ELYSIUM-03294300 | ELYSIUM-04299379 | MPSKAT00008639 |
| ELYSIUM-03294314 | ELYSIUM-04299490 | MPSKAT00008759 |
| ELYSIUM-03294330 | ELYSIUM-04300026 | MPSKAT00008967 |
| ELYSIUM-03294342 | ELYSIUM-04300075 | MPSKAT00010288 |
| ELYSIUM-03294388 | ELYSIUM-04300089 | MPSKAT00010740 |
| ELYSIUM-03294425 | ELYSIUM-04300115 | MPSKAT00020358 |
| ELYSIUM-03294464 | ELYSIUM-04300363 | MPSKAT00020387 |
| ELYSIUM-03294469 | ELYSIUM-04300369 | MPSKAT00020864 |
| ELYSIUM-03294475 | ELYSIUM-04300381 | MPSKAT00021018 |
| ELYSIUM-03294495 | ELYSIUM-04300393 | MPSKAT00021819 |
| ELYSIUM-03294498 | ELYSIUM-04300413 | MPSKAT00022222 |
| ELYSIUM-03294504 | ELYSIUM-04300414 | MPSKAT00022809 |
| ELYSIUM-03294505 | ELYSIUM-04300428 | MPSKAT00023949 |
| ELYSIUM-03294530 | ELYSIUM-04300437 | MPSKAT00024030 |
| ELYSIUM-03294559 | ELYSIUM-04300442 | MPSKAT00024486 |
| ELYSIUM-03294561 | ELYSIUM-04300591 | MPSKAT00024487 |
| ELYSIUM-03294580 | ELYSIUM-04300633 | MPSKAT00024513 |
| ELYSIUM-03308363 | ELYSIUM-04300637 | MPSKAT00025707 |
| ELYSIUM-03308376 | ELYSIUM-04300691 | MPSKAT00025932 |
| ELYSIUM-03308379 | ELYSIUM-04300729 | MPSKAT00026442 |
| ELYSIUM-03308404 | ELYSIUM-04300743 | MPSKAT00026540 |
| ELYSIUM-03308420 | ELYSIUM-04300751 | MPSKAT00027571 |
| ELYSIUM-03308429 | ELYSIUM-04300804 | MPSKAT00028011 |
| ELYSIUM-03308467 | ELYSIUM-04300828 | MPSKAT00029282 |
| ELYSIUM-03308489 | ELYSIUM-04300876 | MPSKAT00029558 |
| ELYSIUM-03308490 | ELYSIUM-04301139 | MPSKAT00056535 |
| ELYSIUM-03308506 | ELYSIUM-04302687 | MPSKAT00056585 |
| ELYSIUM-03308524 | ELYSIUM-04303967 | MPSKAT00056658 |
| ELYSIUM-03308557 | ELYSIUM-04306033 | MPSKAT00056698 |
| ELYSIUM-03308563 | ELYSIUM-04307317 | MPSKAT00056736 |
| ELYSIUM-03308574 | ELYSIUM-04307361 | MPSKAT00056805 |
| ELYSIUM-03308581 | ELYSIUM-04307417 | MPSKAT00056835 |

| | | |
|---|---|---|
| ELYSIUM-03308673 | ELYSIUM-04307442 | MPSKAT00056875 |
| ELYSIUM-03308802 | ELYSIUM-04307473 | MPSKAT00056945 |
| ELYSIUM-03308817 | ELYSIUM-04307527 | MPSKAT00057018 |
| ELYSIUM-03308824 | ELYSIUM-04307667 | MPSKAT00061425 |
| ELYSIUM-03308847 | ELYSIUM-04307669 | MPSKAT00081173 |
| ELYSIUM-03308870 | ELYSIUM-04307689 | MPSKAT00081358 |
| ELYSIUM-03308901 | ELYSIUM-04307940 | MPSKAT00081360 |
| ELYSIUM-03308919 | ELYSIUM-04307964 | MPSKAT00085392 |
| ELYSIUM-03309042 | ELYSIUM-04308048 | MPSKAT00085414 |
| ELYSIUM-03342157 | ELYSIUM-04308069 | MPSKAT00085416 |
| ELYSIUM-03342257 | ELYSIUM-04308106 | MPSKAT00085491 |
| ELYSIUM-03342277 | ELYSIUM-04308107 | MPSKAT00085944 |
| ELYSIUM-03342317 | ELYSIUM-04308197 | MPSKAT00090278 |
| ELYSIUM-03342344 | ELYSIUM-04308477 | MPSKAT00101955 |
| ELYSIUM-03342353 | ELYSIUM-04308481 | MPSKAT00101963 |
| ELYSIUM-03342357 | ELYSIUM-04308487 | MPSKAT00103718 |
| ELYSIUM-03342361 | ELYSIUM-04308601 | MPSKAT00103724 |
| ELYSIUM-03342368 | ELYSIUM-04308617 | MPSKAT00129628 |
| ELYSIUM-03342726 | ELYSIUM-04308652 | MPSKAT00131661 |
| ELYSIUM-03342753 | ELYSIUM-04308757 | MPSKAT00143527 |
| ELYSIUM-03342755 | ELYSIUM-04308777 | MPSKAT00145731 |
| ELYSIUM-03342792 | ELYSIUM-04308790 | MPSKAT00163835 |
| ELYSIUM-03342826 | ELYSIUM-04308860 | MPSKAT00163842 |
| ELYSIUM-03342847 | ELYSIUM-04308870 | MPSKAT00164905 |
| ELYSIUM-03356916 | ELYSIUM-04309022 | MPSKAT00165623 |
| ELYSIUM-03356947 | ELYSIUM-04309043 | MPSKAT00165885 |
| ELYSIUM-03356967 | ELYSIUM-04309077 | MPSKAT00165982 |
| ELYSIUM-03357016 | ELYSIUM-04309080 | MPSKAT00165983 |
| ELYSIUM-03357032 | ELYSIUM-04309098 | MPSKAT00169069 |
| ELYSIUM-03357052 | ELYSIUM-04309101 | MPSKAT00234853 |
| ELYSIUM-03357292 | ELYSIUM-04309159 | MPSKAT00234855 |
| ELYSIUM-03357299 | ELYSIUM-04309314 | MPSKAT00234859 |
| ELYSIUM-03357304 | ELYSIUM-04309412 | MPSKAT00234891 |
| ELYSIUM-03357364 | ELYSIUM-04309722 | MPSKAT00234917 |
| ELYSIUM-03357381 | ELYSIUM-04309723 | MPSKAT00241525 |
| ELYSIUM-03357410 | ELYSIUM-04309729 | MPSKAT00246613 |
| ELYSIUM-03357412 | ELYSIUM-04309740 | MPSKAT00274815 |
| ELYSIUM-03357419 | ELYSIUM-04309744 | MPSKAT00275535 |
| ELYSIUM-03357521 | ELYSIUM-04309873 | MUELLER00000349 |
| ELYSIUM-03357945 | ELYSIUM-04309956 | MUELLER00000356 |
| ELYSIUM-03357956 | ELYSIUM-04309974 | MUELLER00000379 |
| ELYSIUM-03357971 | ELYSIUM-04309976 | NOVAFONTA00000047 |
| ELYSIUM-03357982 | ELYSIUM-04309977 | NYCATAX00000241 |
| ELYSIUM-03358040 | ELYSIUM-04309991 | NYCATAX00000282 |
| ELYSIUM-03358043 | ELYSIUM-04310007 | NYCATX00000106 |
| ELYSIUM-03367220 | ELYSIUM-04310015 | NYCSTAN00000313 |
| ELYSIUM-03367259 | ELYSIUM-04310029 | NYCSTAN00000339 |
| ELYSIUM-03367277 | ELYSIUM-04310066 | OAKS00000066 |
| ELYSIUM-03367286 | ELYSIUM-04310099 | OAKS00000085 |

| | | |
|---|---|---|
| ELYSIUM-03367292 | ELYSIUM-04310151 | OAKS00000294 |
| ELYSIUM-03367300 | ELYSIUM-04310171 | OAKS00000308 |
| ELYSIUM-03367330 | ELYSIUM-04310322 | OAKS00000330 |
| ELYSIUM-03367361 | ELYSIUM-04310385 | OAKS00000379 |
| ELYSIUM-03367404 | ELYSIUM-04310405 | OAKS00000401 |
| ELYSIUM-03367457 | ELYSIUM-04310410 | OAKS00000403 |
| ELYSIUM-03367465 | ELYSIUM-04310595 | OAKS00000446 |
| ELYSIUM-03367526 | ELYSIUM-04310596 | OAKS00000489 |
| ELYSIUM-03367641 | ELYSIUM-04310608 | OAKS00000532 |
| ELYSIUM-03367663 | ELYSIUM-04310609 | OAKTREEONE00000501 |
| ELYSIUM-03367682 | ELYSIUM-04310610 | OCEANFIRST  00001573 |
| ELYSIUM-03367709 | ELYSIUM-04310623 | ONEZEROFIVE00000319 |
| ELYSIUM-03367714 | ELYSIUM-04310624 | ONEZEROFIVE00000333 |
| ELYSIUM-03367720 | ELYSIUM-04310625 | ONEZEROFIVE00000488 |
| ELYSIUM-03367758 | ELYSIUM-04310669 | OSPREY00000277 |
| ELYSIUM-03367766 | ELYSIUM-04310673 | OSPREY00000506 |
| ELYSIUM-03367773 | ELYSIUM-04310679 | OSPREY00000608 |
| ELYSIUM-03367783 | ELYSIUM-04310716 | PACIFIC00000322 |
| ELYSIUM-03367788 | ELYSIUM-04310717 | PACIFIC00000326 |
| ELYSIUM-03367829 | ELYSIUM-04310794 | PACIFIC00000375 |
| ELYSIUM-03367867 | ELYSIUM-04310801 | PACIFIC00003619 |
| ELYSIUM-03367894 | ELYSIUM-04310817 | PACIFIC00003628 |
| ELYSIUM-03367908 | ELYSIUM-04310975 | PACIFIC00003696 |
| ELYSIUM-03367922 | ELYSIUM-04310976 | PATPART00000314 |
| ELYSIUM-03367931 | ELYSIUM-04312841 | PATPART00000363 |
| ELYSIUM-03367968 | ELYSIUM-04331122 | PATPART00000368 |
| ELYSIUM-03367993 | ELYSIUM-04331207 | PEGFOX00000261 |
| ELYSIUM-03367994 | ELYSIUM-04331229 | PEGFOX00000295 |
| ELYSIUM-03368000 | ELYSIUM-04331350 | PETKMAN00000191 |
| ELYSIUM-03368009 | ELYSIUM-04331450 | PETKMAN00000196 |
| ELYSIUM-03368026 | ELYSIUM-04331726 | PETKMAN00000217 |
| ELYSIUM-03368060 | ELYSIUM-04331956 | PETKPART00000343 |
| ELYSIUM-03368111 | ELYSIUM-04332473 | PETKPART00000360 |
| ELYSIUM-03368117 | ELYSIUM-04333023 | PETKPART00000364 |
| ELYSIUM-03368129 | ELYSIUM-04333040 | PETKPART00000374 |
| ELYSIUM-03368132 | ELYSIUM-04333088 | PETKPART00000407 |
| ELYSIUM-03368171 | ELYSIUM-04333113 | PETKPART00000444 |
| ELYSIUM-03495808 | ELYSIUM-04333209 | PETKPART00000486 |
| ELYSIUM-03497621 | ELYSIUM-04333231 | PL00000563 |
| ELYSIUM-03502593 | ELYSIUM-04333628 | PROPPACIF00000346 |
| ELYSIUM-03502605 | ELYSIUM-04333664 | PROPPACIF00000375 |
| ELYSIUM-03502621 | ELYSIUM-04333707 | PROPPACIF00000533 |
| ELYSIUM-03502643 | ELYSIUM-04333781 | PROPPACIFIC00000113 |
| ELYSIUM-03502652 | ELYSIUM-04333925 | PROPPACIFIC00000317-321 |
| ELYSIUM-03502689 | ELYSIUM-04333939 | PROTASS00000041 |
| ELYSIUM-03502718 | ELYSIUM-04333949 | RC00000056 |
| ELYSIUM-03502736 | ELYSIUM-04334283 | RC00000069 |
| ELYSIUM-03502739 | ELYSIUM-04334301 | RC00000097 |
| ELYSIUM-03502740 | ELYSIUM-04334302 | RC00000100 |

| ELYSIUM-03502777 | ELYSIUM-04337922 | RDLCON00000415 |
|---|---|---|
| ELYSIUM-03502787 | ELYSIUM-04351392 | RDLCON00000425 |
| ELYSIUM-03502808 | ELYSIUM-04351844 | RDLCON00000458 |
| ELYSIUM-03502847 | ELYSIUM-04351917 | RDLCON00000495 |
| ELYSIUM-03502861 | ELYSIUM-04352036 | RDLCON00000537 |
| ELYSIUM-03502878 | ELYSIUM-04352061 | RDLCON00000628 |
| ELYSIUM-03502881 | ELYSIUM-04352089 | REGOLETH00000317 |
| ELYSIUM-03502912 | ELYSIUM-04352093 | REGOLETH00000448 |
| ELYSIUM-03502923 | ELYSIUM-04352101 | ROBINDAN00000331 |
| ELYSIUM-03502928 | ELYSIUM-04352232 | ROBINDAN00000375 |
| ELYSIUM-03502965 | ELYSIUM-04352384 | ROBINDAN00000477 |
| ELYSIUM-03503000 | ELYSIUM-04352454 | SABA00000284 |
| ELYSIUM-03503006 | ELYSIUM-04352479 | SABA00000297 |
| ELYSIUM-03503042 | ELYSIUM-04352597 | SABA00000303 |
| ELYSIUM-03503043 | ELYSIUM-04352634 | SANDPIPER00000312 |
| ELYSIUM-03503064 | ELYSIUM-04352635 | SANDPIPER00000355 |
| ELYSIUM-03503085 | ELYSIUM-04352637 | SANDPIPER00000457 |
| ELYSIUM-03503100 | ELYSIUM-04352728 | SANFVIL00000458 |
| ELYSIUM-03503103 | ELYSIUM-04352778 | SANFVIL00000493 |
| ELYSIUM-03503145 | ELYSIUM-04353248 | SCPADMINISTRATORS_00000096 |
| ELYSIUM-03503157 | ELYSIUM-04353395 | SEABRIGHT00000516 |
| ELYSIUM-03503166 | ELYSIUM-04353666 | SEABRIGHT00000551 |
| ELYSIUM-03503189 | ELYSIUM-04353758 | SEABRIGHT00000571 |
| ELYSIUM-03503211 | ELYSIUM-04353924 | SEC230_00000140 |
| ELYSIUM-03503217 | ELYSIUM-04353978 | SEC230_00000146 |
| ELYSIUM-03503265 | ELYSIUM-04355691 | SEC230_00000168 |
| ELYSIUM-03503281 | ELYSIUM-04361328 | SHAPBLUM00000364 |
| ELYSIUM-03503299 | ELYSIUM-04361380 | SHAPBLUM00000374 |
| ELYSIUM-03503300 | ELYSIUM-04361602 | SHAPBLUM00000407 |
| ELYSIUM-03503307 | ELYSIUM-04361655 | SHAPBLUM00000444 |
| ELYSIUM-03503312 | ELYSIUM-04361841 | SHAPBLUM00000486 |
| ELYSIUM-03503313 | ELYSIUM-04361886 | SHAPBLUM00000518 |
| ELYSIUM-03503317 | ELYSIUM-04361912 | SINCLAIRE00000332 |
| ELYSIUM-03503342 | ELYSIUM-04361936 | SKAT_MDL_00056852 |
| ELYSIUM-03503355 | ELYSIUM-04361949 | SKAT_MDL_001_00047669 |
| ELYSIUM-03503360 | ELYSIUM-04361960 | SKAT_MDL_001_00048046 |
| ELYSIUM-03503371 | ELYSIUM-04361964 | SKAT_MDL_001_00048410 |
| ELYSIUM-03503384 | ELYSIUM-04362007 | SKAT_MDL_001_00048766 |
| ELYSIUM-03503435 | ELYSIUM-04362106 | SKAT_MDL_001_00049028 |
| ELYSIUM-03503436 | ELYSIUM-04362159 | SKAT_MDL_001_00049453 |
| ELYSIUM-03503462 | ELYSIUM-04362276 | SKAT_MDL_001_00049876 |
| ELYSIUM-03503471 | ELYSIUM-04362292 | SKAT_MDL_001_00050070 |
| ELYSIUM-03503486 | ELYSIUM-04362369 | SKAT_MDL_001_00050317 |
| ELYSIUM-03503528 | ELYSIUM-04362394 | SKAT_MDL_001_00050469 |
| ELYSIUM-03503558 | ELYSIUM-04362513 | SKAT_MDL_001_00050723 |
| ELYSIUM-03503588 | ELYSIUM-04362523 | SKAT_MDL_001_00050843 |
| ELYSIUM-03503600 | ELYSIUM-04362649 | SKAT_MDL_001_00051122 |
| ELYSIUM-03503612 | ELYSIUM-04362785 | SKAT_MDL_001_00051877 |
| ELYSIUM-03503621 | ELYSIUM-04362812 | SKAT_MDL_001_00052508 |

| ELYSIUM-03503622 | ELYSIUM-04362825 | SKAT_MDL_001_00052974 |
|---|---|---|
| ELYSIUM-03503633 | ELYSIUM-04362837 | SKAT_MDL_001_00053805 |
| ELYSIUM-03503638 | ELYSIUM-04362878 | SKAT_MDL_001_00054662 |
| ELYSIUM-03503647 | ELYSIUM-04362891 | SKAT_MDL_001_00055791 |
| ELYSIUM-03503661 | ELYSIUM-04362990 | SKAT_MDL_001_00056562 |
| ELYSIUM-03571993 | ELYSIUM-04363116 | SKAT_MDL_001_00056852 |
| ELYSIUM-03572058 | ELYSIUM-04363253 | SKAT_MDL_001_00057073 |
| ELYSIUM-03572059 | ELYSIUM-04363307 | SKAT_MDL_001_00057211 |
| ELYSIUM-03572127 | ELYSIUM-04363315 | SKAT_MDL_001_00057565 |
| ELYSIUM-03572225 | ELYSIUM-04363349 | SKAT_MDL_001_00058095 |
| ELYSIUM-03572330 | ELYSIUM-04363358 | SKAT_MDL_001_00058318 |
| ELYSIUM-03572332 | ELYSIUM-04363421 | SKAT_MDL_001_00058595 |
| ELYSIUM-03572340 | ELYSIUM-04363440 | SKAT_MDL_001_00059293 |
| ELYSIUM-03572348 | ELYSIUM-04363477 | SKAT_MDL_001_00059498 |
| ELYSIUM-03572367 | ELYSIUM-04363478 | SKAT_MDL_001_00059511 |
| ELYSIUM-03572392 | ELYSIUM-04363646 | SKAT_MDL_001_00059631 |
| ELYSIUM-03572445 | ELYSIUM-04363677 | SKAT_MDL_001_00059760 |
| ELYSIUM-03572456 | ELYSIUM-04363745 | SKAT_MDL_001_00059916 |
| ELYSIUM-03572461 | ELYSIUM-04363816 | SKAT_MDL_001_00060023 |
| ELYSIUM-03572486 | ELYSIUM-04363841 | SKAT_MDL_001_00060171 |
| ELYSIUM-03572487 | ELYSIUM-04363842 | SKAT_MDL_001_00060281 |
| ELYSIUM-03572502 | ELYSIUM-04363856 | SKAT_MDL_001_00060395 |
| ELYSIUM-03572514 | ELYSIUM-04363886 | SKAT_MDL_001_00060520 |
| ELYSIUM-03572526 | ELYSIUM-04363909 | SKAT_MDL_001_00060632 |
| ELYSIUM-03581927 | ELYSIUM-04363929 | SKAT_MDL_001_00060743 |
| ELYSIUM-03581960 | ELYSIUM-04363939 | SKAT_MDL_001_00060764 |
| ELYSIUM-03581994 | ELYSIUM-04363966 | SKAT_MDL_001_00060853 |
| ELYSIUM-03582169 | ELYSIUM-04363983 | SKAT_MDL_001_00060965 |
| ELYSIUM-03582192 | ELYSIUM-04364023 | SKAT_MDL_001_00061055 |
| ELYSIUM-03582197 | ELYSIUM-04364065 | SKAT_MDL_001_00061244 |
| ELYSIUM-03582225 | ELYSIUM-04364072 | SKAT_MDL_001_000735 |
| ELYSIUM-03582228 | ELYSIUM-04364175 | SKAT_MDL_001_00077254 |
| ELYSIUM-03582237 | ELYSIUM-04364216 | SKAT_MDL_001_00077772 |
| ELYSIUM-03582255 | ELYSIUM-04364278 | SKAT_MDL_001_00077851 |
| ELYSIUM-03582285 | ELYSIUM-04364288 | SKAT_MDL_001_00077994 |
| ELYSIUM-03582301 | ELYSIUM-04364339 | SKAT_MDL_001_00078233 |
| ELYSIUM-03596706 | ELYSIUM-04364346 | SKAT_MDL_001_00078367 |
| ELYSIUM-03596719 | ELYSIUM-04364365 | SKAT_MDL_001_00078487 |
| ELYSIUM-03596779 | ELYSIUM-04364366 | SKAT_MDL_001_00078610 |
| ELYSIUM-03596857 | ELYSIUM-04364367 | SKAT_MDL_001_00078808 |
| ELYSIUM-03596999 | ELYSIUM-04364423 | SKAT_MDL_001_00078994 |
| ELYSIUM-03597061 | ELYSIUM-04364442 | SKAT_MDL_001_00079182 |
| ELYSIUM-03597073 | ELYSIUM-04364467 | SKAT_MDL_001_00079311 |
| ELYSIUM-03597089 | ELYSIUM-04364501 | SKAT_MDL_001_00079683 |
| ELYSIUM-03597090 | ELYSIUM-04364517 | SKAT_MDL_001_00080795 |
| ELYSIUM-03597093 | ELYSIUM-04364608 | SKAT_MDL_001_00080902 |
| ELYSIUM-03597094 | ELYSIUM-04364618 | SKAT_MDL_001_00082685 |
| ELYSIUM-03597095 | ELYSIUM-04364716 | SKAT_MDL_001_00082801 |
| ELYSIUM-03597096 | ELYSIUM-04364717 | SKAT_MDL_001_00082929 |

| ELYSIUM-03597098 | ELYSIUM-04364724 | SKAT_MDL_001_00083029 |
|---|---|---|
| ELYSIUM-03597121 | ELYSIUM-04364737 | SKAT_MDL_001_00083255 |
| ELYSIUM-03597158 | ELYSIUM-04364771 | SKAT_MDL_001_00083560 |
| ELYSIUM-03597180 | ELYSIUM-04364780 | SKAT_MDL_001_00083690 |
| ELYSIUM-03597208 | ELYSIUM-04364782 | SKAT_MDL_001_00083795 |
| ELYSIUM-03597209 | ELYSIUM-04364791 | SKAT_MDL_001_00084022 |
| ELYSIUM-03597230 | ELYSIUM-04365489 | SKAT_MDL_001_00084127 |
| ELYSIUM-03597248 | ELYSIUM-04365551 | SKAT_MDL_001_00084232 |
| ELYSIUM-03597249 | ELYSIUM-04365775 | SKAT_MDL_001_00084414 |
| ELYSIUM-03597274 | ELYSIUM-04365786 | SKAT_MDL_001_00084520 |
| ELYSIUM-03597310 | ELYSIUM-04365836 | SKAT_MDL_001_00084765 |
| ELYSIUM-03597318 | ELYSIUM-04366062 | SKAT_MDL_001_00084895 |
| ELYSIUM-03597342 | ELYSIUM-04366112 | SKAT_MDL_001_00085047 |
| ELYSIUM-03597405 | ELYSIUM-04366205 | SKAT_MDL_001_00085151 |
| ELYSIUM-03608737 | ELYSIUM-04366217 | SKAT_MDL_001_00085332 |
| ELYSIUM-03608808 | ELYSIUM-04366242 | SKAT_MDL_001_00085453 |
| ELYSIUM-03608841 | ELYSIUM-04366267 | SKAT_MDL_001_00085671 |
| ELYSIUM-03609008 | ELYSIUM-04366289 | SKAT_MDL_001_00085776 |
| ELYSIUM-03609017 | ELYSIUM-04366418 | SKAT_MDL_001_00085881 |
| ELYSIUM-03609028 | ELYSIUM-04366430 | SKAT_MDL_001_00086111 |
| ELYSIUM-03609052 | ELYSIUM-04366511 | SKAT_MDL_001_00086261 |
| ELYSIUM-03609070 | ELYSIUM-04366591 | SKAT_MDL_001_00086366 |
| ELYSIUM-03609076 | ELYSIUM-04368018 | SKAT_MDL_001_00086471 |
| ELYSIUM-03609139 | ELYSIUM-04378872 | SKAT_MDL_001_00086580 |
| ELYSIUM-03609142 | ELYSIUM-04379031 | SKAT_MDL_001_00086697 |
| ELYSIUM-03609167 | ELYSIUM-04379050 | SKAT_MDL_001_00086807 |
| ELYSIUM-03609180 | ELYSIUM-04379078 | SKAT_MDL_001_00087013 |
| ELYSIUM-03609187 | ELYSIUM-04379127 | SKAT_MDL_001_00087257 |
| ELYSIUM-03609196 | ELYSIUM-04379140 | SKAT_MDL_001_0008736 |
| ELYSIUM-03633439 | ELYSIUM-04379250 | SKAT_MDL_001_00087504 |
| ELYSIUM-03633443 | ELYSIUM-04379382 | SKAT_MDL_001_00087613 |
| ELYSIUM-03633448 | ELYSIUM-04379446 | SKAT_MDL_001_00087839 |
| ELYSIUM-03633502 | ELYSIUM-04379458 | SKAT_MDL_001_00088098 |
| ELYSIUM-03633525 | ELYSIUM-04379464 | SKAT_MDL_001_00088212 |
| ELYSIUM-03633529 | ELYSIUM-04379548 | SKAT_MDL_001_00088323 |
| ELYSIUM-03633530 | ELYSIUM-04379554 | SKAT_MDL_001_00088646 |
| ELYSIUM-03633546 | ELYSIUM-04379573 | SKAT_MDL_001_00088753 |
| ELYSIUM-03633592 | ELYSIUM-04379586 | SKAT_MDL_001_00088872 |
| ELYSIUM-03633610 | ELYSIUM-04379588 | SKAT_MDL_001_00089022 |
| ELYSIUM-03633622 | ELYSIUM-04379592 | SKAT_MDL_001_000891 |
| ELYSIUM-03633678 | ELYSIUM-04379625 | SKAT_MDL_001_00089153 |
| ELYSIUM-03633685 | ELYSIUM-04379627 | SKAT_MDL_001_00089269 |
| ELYSIUM-03633769 | ELYSIUM-04379663 | SKAT_MDL_001_00089378 |
| ELYSIUM-03633774 | ELYSIUM-04379751 | SKAT_MDL_001_00089510 |
| ELYSIUM-03633830 | ELYSIUM-04384309 | SKAT_MDL_001_00089617 |
| ELYSIUM-03638491 | ELYSIUM-04385250 | SKAT_MDL_001_00089740 |
| ELYSIUM-03638508 | ELYSIUM-04385280 | SKAT_MDL_001_00090961 |
| ELYSIUM-03638518 | ELYSIUM-04385281 | SKAT_MDL_001_00093905 |
| ELYSIUM-03638532 | ELYSIUM-04385288 | SKAT_MDL_001_0053391 |

| ELYSIUM-03638538 | ELYSIUM-04385310 | SKAT_MDL_001_0056777 |
|---|---|---|
| ELYSIUM-03638540 | ELYSIUM-04385432 | SKAT_MDL_001_0059631 |
| ELYSIUM-03638558 | ELYSIUM-04385448 | SKAT_MDL_001_0061141 |
| ELYSIUM-03638569 | ELYSIUM-04385461 | SKAT_MDL_001_0079434 |
| ELYSIUM-03638582 | ELYSIUM-04385654 | SKAT_MDL_001_0087945 |
| ELYSIUM-03638592 | ELYSIUM-04386024 | SKAT_MDL_001_0088466 |
| ELYSIUM-03638605 | ELYSIUM-04386352 | SKAT_MDL_001_012283 |
| ELYSIUM-03638610 | ELYSIUM-04386409 | SKAT_MDL_001_012682 |
| ELYSIUM-03638639 | ELYSIUM-04386447 | SKAT_MDL_001_012792 |
| ELYSIUM-03638659 | ELYSIUM-04386516 | SKAT_MDL_001_013024 |
| ELYSIUM-03638673 | ELYSIUM-04386572 | SKAT_MDL_001_013127 |
| ELYSIUM-03638676 | ELYSIUM-04394092 | SKAT_MDL_001_013218 |
| ELYSIUM-03643317 | ELYSIUM-04394186 | SKAT_MDL_001_013881 |
| ELYSIUM-03643376 | ELYSIUM-04394247 | SKAT_MDL_001_014007 |
| ELYSIUM-03643423 | ELYSIUM-04394321 | SKAT_MDL_001_014586 |
| ELYSIUM-03643515 | ELYSIUM-04394343 | SKAT_MDL_001_014786 |
| ELYSIUM-03643525 | ELYSIUM-04394382 | SKAT_MDL_001_018601 |
| ELYSIUM-03643654 | ELYSIUM-04394609 | SKAT_MDL_001_019662 |
| ELYSIUM-03643655 | ELYSIUM-04394648 | SKAT_MDL_001_021770 |
| ELYSIUM-03643771 | ELYSIUM-04394664 | SKAT_MDL_001_027929 |
| ELYSIUM-03643775 | ELYSIUM-04394684 | SKAT_MDL_001_035423 |
| ELYSIUM-03643776 | ELYSIUM-04394714 | SKAT_MDL_001_035533 |
| ELYSIUM-03643779 | ELYSIUM-04394726 | SKAT_MDL_001_035653 |
| ELYSIUM-03643785 | ELYSIUM-04394744 | SKAT_MDL_001_035780 |
| ELYSIUM-03643802 | ELYSIUM-04394775 | SKAT_MDL_001_036031 |
| ELYSIUM-03643809 | ELYSIUM-04394793 | SKAT_MDL_001_036162 |
| ELYSIUM-03643811 | ELYSIUM-04394804 | SKAT_MDL_001_036318 |
| ELYSIUM-03643834 | ELYSIUM-04416256 | SKAT_MDL_001_036459 |
| ELYSIUM-03643868 | ELYSIUM-04416307 | SKAT_MDL_001_036696 |
| ELYSIUM-03643905 | ELYSIUM-04416340 | SKAT_MDL_001_036813 |
| ELYSIUM-03643947 | ELYSIUM-04416344 | SKAT_MDL_001_036910 |
| ELYSIUM-03643966 | ELYSIUM-04416383 | SKAT_MDL_001_036964 |
| ELYSIUM-03643978 | ELYSIUM-04416443 | SKAT_MDL_001_037147 |
| ELYSIUM-03644034 | ELYSIUM-04416500 | SKAT_MDL_001_037185 |
| ELYSIUM-03644089 | ELYSIUM-04416508 | SKAT_MDL_001_037224 |
| ELYSIUM-03644094 | ELYSIUM-04416511 | SKAT_MDL_001_037349 |
| ELYSIUM-03644106 | ELYSIUM-04416524 | SKAT_MDL_001_037445 |
| ELYSIUM-03644108 | ELYSIUM-04416527 | SKAT_MDL_001_037562 |
| ELYSIUM-03644118 | ELYSIUM-04416546 | SKAT_MDL_001_037757 |
| ELYSIUM-03644125 | ELYSIUM-04416554 | SKAT_MDL_001_037913 |
| ELYSIUM-03644140 | ELYSIUM-04416610 | SKAT_MDL_001_038013 |
| ELYSIUM-03644147 | ELYSIUM-04416784 | SKAT_MDL_001_038054 |
| ELYSIUM-03644160 | ELYSIUM-04416787 | SKAT_MDL_001_038340 |
| ELYSIUM-03644189 | ELYSIUM-04416802 | SKAT_MDL_001_038417 |
| ELYSIUM-03644194 | ELYSIUM-04416836 | SKAT_MDL_001_038942 |
| ELYSIUM-03644233 | ELYSIUM-04416930 | SKAT_MDL_001_039115 |
| ELYSIUM-03644242 | ELYSIUM-04416972 | SKAT_MDL_001_039236 |
| ELYSIUM-03644243 | ELYSIUM-04416980 | SKAT_MDL_001_039264 |
| ELYSIUM-03644264 | ELYSIUM-04417220 | SKAT_MDL_001_039379 |

| | | |
|---|---|---|
| ELYSIUM-03644279 | ELYSIUM-04417323 | SKAT_MDL_001_039523 |
| ELYSIUM-03644301 | ELYSIUM-04417570 | SKAT_MDL_001_039532 |
| ELYSIUM-03644311 | ELYSIUM-04438859 | SKAT_MDL_001_039666 |
| ELYSIUM-03790258 | ELYSIUM-04439228 | SKAT_MDL_001_039694 |
| ELYSIUM-03790513 | ELYSIUM-04448427 | SKAT_MDL_001_039809 |
| ELYSIUM-03820584 | ELYSIUM-04466209 | SKAT_MDL_001_039838 |
| ELYSIUM-03847468 | ELYSIUM-04466218 | SKAT_MDL_001_039953 |
| ELYSIUM-03853852 | ELYSIUM-04466309 | SKAT_MDL_001_039962 |
| ELYSIUM-03853867 | ELYSIUM-04466318 | SKAT_MDL_001_040058 |
| ELYSIUM-03853905 | ELYSIUM-04466334 | SKAT_MDL_001_040086 |
| ELYSIUM-03853940 | ELYSIUM-04466356 | SKAT_MDL_001_040151 |
| ELYSIUM-03853953 | ELYSIUM-04466363 | SKAT_MDL_001_040179 |
| ELYSIUM-03854006 | ELYSIUM-04466364 | SKAT_MDL_001_040352 |
| ELYSIUM-03854053 | ELYSIUM-04466365 | SKAT_MDL_001_040659 |
| ELYSIUM-03854096 | ELYSIUM-04466374 | SKAT_MDL_001_040745 |
| ELYSIUM-03854103 | ELYSIUM-04466375 | SKAT_MDL_001_044688 |
| ELYSIUM-03854113 | ELYSIUM-04466376 | SKAT_MDL_001_36576 |
| ELYSIUM-03854123 | ELYSIUM-04466385 | SKSLLLC00000391 |
| ELYSIUM-03854180 | ELYSIUM-04466409 | SKSLLLC00000401 |
| ELYSIUM-03860241 | ELYSIUM-04466412 | SKSLLLC00000434 |
| ELYSIUM-03860249 | ELYSIUM-04466417 | SKSLLLC00000471 |
| ELYSIUM-03860258 | ELYSIUM-04466427 | SKSLLLC00000513 |
| ELYSIUM-03860310 | ELYSIUM-04466431 | SKSLLLC00000565 |
| ELYSIUM-03860346 | ELYSIUM-04466459 | SKYBAX00000140 |
| ELYSIUM-03860425 | ELYSIUM-04466467 | SKYBAX00000146 |
| ELYSIUM-03860434 | ELYSIUM-04466484 | SKYBAX00000168 |
| ELYSIUM-03860443 | ELYSIUM-04466616 | SNOWHILL00000422 |
| ELYSIUM-03864204 | ELYSIUM-04466612 | SNOWHILL00000432 |
| ELYSIUM-03864207 | ELYSIUM-04466700 | SNOWHILL00000465 |
| ELYSIUM-03864219 | ELYSIUM-04466716 | SNOWHILL00000502 |
| ELYSIUM-03864266 | ELYSIUM-04466753 | SNOWHILL00000544 |
| ELYSIUM-03864288 | ELYSIUM-04466812 | SNOWHILL00000600 |
| ELYSIUM-03864294 | ELYSIUM-04466820 | SPKK00000090 |
| ELYSIUM-03864299 | ELYSIUM-04466824 | SPKK00000112 |
| ELYSIUM-03864321 | ELYSIUM-04466825 | SPKK00000140 |
| ELYSIUM-03864349 | ELYSIUM-04466839 | SPKK00000174 |
| ELYSIUM-03864359 | ELYSIUM-04466847 | SPKK00000211 |
| ELYSIUM-03864416 | ELYSIUM-04466900 | SPKK00000244 |
| ELYSIUM-03864435 | ELYSIUM-04466921 | STOR00001880 |
| ELYSIUM-03885345 | ELYSIUM-04466949 | SVP00000312-313 |
| ELYSIUM-03885389 | ELYSIUM-04466963 | SVP00000316 |
| ELYSIUM-03885421 | ELYSIUM-04466966 | SVP00000317 |
| ELYSIUM-03885430 | ELYSIUM-04467008 | SVP00000338 |
| ELYSIUM-03885432 | ELYSIUM-04467017 | SVP00000342 |
| ELYSIUM-03885452 | ELYSIUM-04467029 | SVP00000352 |
| ELYSIUM-03885454 | ELYSIUM-04467030 | SVP00000385 |
| ELYSIUM-03885460 | ELYSIUM-04471134 | SVP00000422 |
| ELYSIUM-03885473 | ELYSIUM-04474720 | SVP00000464 |
| ELYSIUM-03885513 | ELYSIUM-04474759 | SVP00000472 |

| | | |
|---|---|---|
| ELYSIUM-03885523 | ELYSIUM-04474809 | TAGRLTY00000434 |
| ELYSIUM-03885560 | ELYSIUM-04474843 | TAGRLTY00000483 |
| ELYSIUM-03885675 | ELYSIUM-04474849 | TAGRLTY00000536 |
| ELYSIUM-03885680 | ELYSIUM-04474853 | TAGRLTY00000571 |
| ELYSIUM-03885733 | ELYSIUM-04475018 | TD_0001381 |
| ELYSIUM-03885739 | ELYSIUM-04475089 | TEXROC00000621 |
| ELYSIUM-03896705 | ELYSIUM-04475174 | TEXROC00000685 |
| ELYSIUM-03896709 | ELYSIUM-04475226 | THRCKMRTON00000363 |
| ELYSIUM-03896712 | ELYSIUM-04475230 | TKKJ00000202 |
| ELYSIUM-03896846 | ELYSIUM-04475313 | TKKJ00000209 |
| ELYSIUM-03896946 | ELYSIUM-04475348 | TKKJ00000231 |
| ELYSIUM-03896948 | ELYSIUM-04475373 | VALER00000242 |
| ELYSIUM-03896954 | ELYSIUM-04476020 | VALER00000273 |
| ELYSIUM-03896970 | ELYSIUM-04476038 | VERGARI00000023 |
| ELYSIUM-03897030 | ELYSIUM-04476124 | WAVEMVN00000320 |
| ELYSIUM-03897045 | ELYSIUM-04476133 | WAVEMVN00000409 |
| ELYSIUM-03897066 | ELYSIUM-04476138 | WAVEMVN00000457 |
| ELYSIUM-03897081 | ELYSIUM-04476173 | WESTPORT00000293 |
| ELYSIUM-03897358 | ELYSIUM-04476206 | WESTPORT00000318 |
| ELYSIUM-03897360 | ELYSIUM-04476246 | WESTRIDGE00000283 |
| ELYSIUM-03897365 | ELYSIUM-04476336 | WESTRIDGE00000314 |
| ELYSIUM-03897379 | ELYSIUM-04476338 | WESTRIDGE00000343 |
| ELYSIUM-03897392 | ELYSIUM-04476456 | WESTRIV00000298 |
| ELYSIUM-03897505 | ELYSIUM-04476457 | WESTRIV00000323 |
| ELYSIUM-03897519 | ELYSIUM-04476458 | WH_MDL_00000001 |
| ELYSIUM-03897557 | ELYSIUM-04476467 | WH_MDL_00000144 |
| ELYSIUM-03897564 | ELYSIUM-04476484 | WH_MDL_00000247 |
| ELYSIUM-03897585 | ELYSIUM-04476497 | WH_MDL_00000420 |
| ELYSIUM-03897648 | ELYSIUM-04476498 | WH_MDL_00000732 |
| ELYSIUM-03897655 | ELYSIUM-04476499 | WH_MDL_00008217 |
| ELYSIUM-03897657 | ELYSIUM-04476510 | WH_MDL_00008227 |
| ELYSIUM-03897658 | ELYSIUM-04476545 | WH_MDL_00008656 |
| ELYSIUM-03897684 | ELYSIUM-04476546 | WH_MDL_00012017 |
| ELYSIUM-03897831 | ELYSIUM-04476547 | WH_MDL_00012125 |
| ELYSIUM-03897834 | ELYSIUM-04476567 | WH_MDL_00012226 |
| ELYSIUM-03897851 | ELYSIUM-04476585 | WH_MDL_00012328 |
| ELYSIUM-03897893 | ELYSIUM-04476764 | WH_MDL_00012429 |
| ELYSIUM-03897956 | ELYSIUM-04476872 | WH_MDL_00012567 |
| ELYSIUM-03897972 | ELYSIUM-04476931 | WH_MDL_00012603 |
| ELYSIUM-03897999 | ELYSIUM-04476948 | WH_MDL_00020572 |
| ELYSIUM-03898023 | ELYSIUM-04476949 | WH_MDL_00021803 |
| ELYSIUM-03898103 | ELYSIUM-04476958 | WH_MDL_00022890 |
| ELYSIUM-03914041 | ELYSIUM-04476995 | WH_MDL_00023939 |
| ELYSIUM-03914051 | ELYSIUM-04477022 | WH_MDL_00023941 |
| ELYSIUM-03914070 | ELYSIUM-04477023 | WH_MDL_00024858 |
| ELYSIUM-03914073 | ELYSIUM-04477040 | WH_MDL_00028478 |
| ELYSIUM-03914075 | ELYSIUM-04477063 | WH_MDL_00028507 |
| ELYSIUM-03914175 | ELYSIUM-04477083 | WH_MDL_00028841 |
| ELYSIUM-03914403 | ELYSIUM-04477096 | WH_MDL_00029041 |

| | | |
|---|---|---|
| ELYSIUM-03914410 | ELYSIUM-04477128 | WH_MDL_00029045 |
| ELYSIUM-03914438 | ELYSIUM-04477192 | WH_MDL_00029100 |
| ELYSIUM-03914483 | ELYSIUM-04477255 | WH_MDL_00029156 |
| ELYSIUM-03914501 | ELYSIUM-04477296 | WH_MDL_00029159 |
| ELYSIUM-03914506 | ELYSIUM-04477323 | WH_MDL_00029214 |
| ELYSIUM-03914508 | ELYSIUM-04477324 | WH_MDL_00029366 |
| ELYSIUM-03914523 | ELYSIUM-04477355 | WH_MDL_00029401 |
| ELYSIUM-03914692 | ELYSIUM-04477392 | WH_MDL_00029420 |
| ELYSIUM-03915145 | ELYSIUM-04477830 | WH_MDL_00029448 |
| ELYSIUM-03915281 | ELYSIUM-04477838 | WH_MDL_00029587 |
| ELYSIUM-03915293 | ELYSIUM-04478042 | WH_MDL_00032832 |
| ELYSIUM-03915308 | ELYSIUM-04478280 | WH_MDL_00036641 |
| ELYSIUM-03915342 | ELYSIUM-04478335 | WH_MDL_00037259 |
| ELYSIUM-03915344 | ELYSIUM-04478369 | WH_MDL_00037264 |
| ELYSIUM-03915375 | ELYSIUM-04478397 | WH_MDL_00037493 |
| ELYSIUM-03915380 | ELYSIUM-04478417 | WH_MDL_00037988 |
| ELYSIUM-03915393 | ELYSIUM-04478546 | WH_MDL_00042466 |
| ELYSIUM-03915421 | ELYSIUM-04478647 | WH_MDL_00043463 |
| ELYSIUM-03915485 | ELYSIUM-04478678 | WH_MDL_00043703 |
| ELYSIUM-03915494 | ELYSIUM-04478680 | WH_MDL_00043788 |
| ELYSIUM-03915497 | ELYSIUM-04478687 | WH_MDL_00044408 |
| ELYSIUM-03915521 | ELYSIUM-04478688 | WH_MDL_00049841 |
| ELYSIUM-03915535 | ELYSIUM-04478693 | WH_MDL_00049846 |
| ELYSIUM-03915648 | ELYSIUM-04478705 | WH_MDL_00050029 |
| ELYSIUM-03915666 | ELYSIUM-04478707 | WH_MDL_00050278 |
| ELYSIUM-03915688 | ELYSIUM-04478715 | WH_MDL_00050282 |
| ELYSIUM-03915727 | ELYSIUM-04478721 | WH_MDL_00051272 |
| ELYSIUM-03915910 | ELYSIUM-04478726 | WH_MDL_00051274 |
| ELYSIUM-03915912 | ELYSIUM-04478730 | WH_MDL_00051276 |
| ELYSIUM-03916722 | ELYSIUM-04478743 | WH_MDL_00051300 |
| ELYSIUM-03916843 | ELYSIUM-04478744 | WH_MDL_00051302 |
| ELYSIUM-03916872 | ELYSIUM-04478755 | WH_MDL_00051304 |
| ELYSIUM-03916873 | ELYSIUM-04478756 | WH_MDL_00051306 |
| ELYSIUM-03916924 | ELYSIUM-04478757 | WH_MDL_00051308 |
| ELYSIUM-03917058 | ELYSIUM-04478766 | WH_MDL_00051310 |
| ELYSIUM-03917098 | ELYSIUM-04478907 | WH_MDL_00051312 |
| ELYSIUM-03917163 | ELYSIUM-04478923 | WH_MDL_00051366 |
| ELYSIUM-03917246 | ELYSIUM-04478944 | WH_MDL_00051372 |
| ELYSIUM-03917608 | ELYSIUM-04478990 | WH_MDL_00051374 |
| ELYSIUM-03927183 | ELYSIUM-04479016 | WH_MDL_00051379 |
| ELYSIUM-03927248 | ELYSIUM-04479025 | WH_MDL_00051478 |
| ELYSIUM-03927254 | ELYSIUM-04479096 | WH_MDL_00086296 |
| ELYSIUM-03927318 | ELYSIUM-04479135 | WH_MDL_00090783 |
| ELYSIUM-03927319 | ELYSIUM-04479190 | WH_MDL_00090784 |
| ELYSIUM-03927368 | ELYSIUM-04479223 | WH_MDL_00090795 |
| ELYSIUM-03927372 | ELYSIUM-04479338 | WH_MDL_00108321 |
| ELYSIUM-03927384 | ELYSIUM-04479357 | WH_MDL_00115030 |
| ELYSIUM-03927524 | ELYSIUM-04479363 | WH_MDL_00115036 |
| ELYSIUM-03927598 | ELYSIUM-04479381 | WH_MDL_00127000 |

| ELYSIUM-03927606 | ELYSIUM-04479482 | WH_MDL_00140537 |
|---|---|---|
| ELYSIUM-03927611 | ELYSIUM-04479504 | WH_MDL_00140555 |
| ELYSIUM-03927884 | ELYSIUM-04479534 | WH_MDL_00140565 |
| ELYSIUM-03927933 | ELYSIUM-04479586 | WH_MDL_00140619 |
| ELYSIUM-03927952 | ELYSIUM-04479688 | WH_MDL_00143271 |
| ELYSIUM-03927964 | ELYSIUM-04479696 | WH_MDL_00143272 |
| ELYSIUM-03927965 | ELYSIUM-04479697 | WH_MDL_00143275 |
| ELYSIUM-03928237 | ELYSIUM-04479700 | WH_MDL_00143276 |
| ELYSIUM-03928261 | ELYSIUM-04479824 | WH_MDL_00143277 |
| ELYSIUM-03928275 | ELYSIUM-04479865 | WH_MDL_00143278 |
| ELYSIUM-03928306 | ELYSIUM-04479890 | WH_MDL_00143279 |
| ELYSIUM-03928393 | ELYSIUM-04479899 | WH_MDL_00143280 |
| ELYSIUM-03928405 | ELYSIUM-04479911 | WH_MDL_00143282 |
| ELYSIUM-03928418 | ELYSIUM-04479912 | WH_MDL_00143283 |
| ELYSIUM-03928448 | ELYSIUM-04479945 | WH_MDL_00143366 |
| ELYSIUM-03928460 | ELYSIUM-04480240 | WH_MDL_00144094 |
| ELYSIUM-03928464 | ELYSIUM-04480254 | WH_MDL_00162425 |
| ELYSIUM-03928597 | ELYSIUM-04480260 | WH_MDL_00162577 |
| ELYSIUM-03928624 | ELYSIUM-04480277 | WH_MDL_00208005 |
| ELYSIUM-03928673 | ELYSIUM-04480289 | WH_MDL_00208969 |
| ELYSIUM-03928680 | ELYSIUM-04480322 | WH_MDL_00212578 |
| ELYSIUM-03928694 | ELYSIUM-04482276 | WH_MDL_00218947 |
| ELYSIUM-03928696 | ELYSIUM-04482372 | WH_MDL_00225968 |
| ELYSIUM-03928784 | ELYSIUM-04489832 | WH_MDL_00225982 |
| ELYSIUM-03928801 | ELYSIUM-04489851 | WH_MDL_00225983 |
| ELYSIUM-03928821 | ELYSIUM-04489924 | WH_MDL_00225984 |
| ELYSIUM-03942159 | ELYSIUM-04490124 | WH_MDL_00225985 |
| ELYSIUM-03942186 | ELYSIUM-04490157 | WH_MDL_00226288 |
| ELYSIUM-03942252 | ELYSIUM-04490167 | WH_MDL_00226291 |
| ELYSIUM-03942269 | ELYSIUM-04490168 | WH_MDL_00226294 |
| ELYSIUM-03942282 | ELYSIUM-04490279 | WH_MDL_00240152 |
| ELYSIUM-03942380 | ELYSIUM-04490407 | WH_MDL_00252262 |
| ELYSIUM-03942385 | ELYSIUM-04490538 | WH_MDL_00252474 |
| ELYSIUM-03942406 | ELYSIUM-04490564 | WH_MDL_00252923 |
| ELYSIUM-03942419 | ELYSIUM-04490635 | WH_MDL_00253093 |
| ELYSIUM-03942441 | ELYSIUM-04490784 | WH_MDL_00255254 |
| ELYSIUM-03942443 | ELYSIUM-04490786 | WH_MDL_00297405 |
| ELYSIUM-03942581 | ELYSIUM-04490798 | WH_MDL_00331778 |
| ELYSIUM-03942611 | ELYSIUM-04490815 | WH_MDL_00339761 |
| ELYSIUM-03942617 | ELYSIUM-04490826 | WH_MDL_00339896 |
| ELYSIUM-03942632 | ELYSIUM-04490838 | WH_MDL_00340071 |
| ELYSIUM-03942647 | ELYSIUM-04490849 | WH_MDL_00340989 |
| ELYSIUM-03942652 | ELYSIUM-04490858 | WH_MDL_00358608 |
| ELYSIUM-03942756 | ELYSIUM-04490941 | WH_MDL_00360718 |
| ELYSIUM-03942796 | ELYSIUM-04490954 | ZENTRNG00000350 |
| ELYSIUM-03942933 | ELYSIUM-04490981 | ZENTRNG00000442 |
| ELYSIUM-03942974 | ELYSIUM-04490990 | ZENTRNG00000487 |
| ELYSIUM-03942975 | ELYSIUM-04491004 | |

## APPENDIX C
## LISTING OF TABLES AND FIGURES

## TABLES

Table 1 – Summary of Bellwether Plans ................................................................................. 16
Table 2 – Ganymede Payments....................................................................................................... 87
Table 3 – Payments to Recruiter Plans ................................................................................... 96
Table 4 – Payments to Non-Recruiter Plans .......................................................................... 96
Table 5 – Payment Structure for the Plans............................................................................. 97
Table 6 – Payments to Ganymede................................................................................................. 98

## FIGURES

Figure 1 – Solo Trade Diagram ...................................................................................................... 10
Figure 2 – The Solo Trades in Effect.......................................................................................... 11
Figure 3 – Financial Snapshot of Solo Capital Partners LLP ....................................... 26
Figure 4 – Financial Snapshot of Solo Capital Limited.................................................... 27
Figure 5 – Financial Snapshot of West Point........................................................................ 28
Figure 6 – Financial Snapshot of Old Park Lane................................................................ 29
Figure 7 – Financial Snapshot of Telesto................................................................................ 30
Figure 8 – No evidence that any shares of Carlsberg stock entered the trading loop ................................. 47
Figure 9 – Trade Confirmation from Solo Capital to D.D.C. Cayman ....................... 48
Figure 10 – Trade Confirmation from Solo Capital to the Bernina Plan .................. 50
Figure 11 – The Bernina Plan Solo Trade............................................................................... 51
Figure 12 – Stock Loan Confirmation from Solo Capital to the Bernina Plan ....... 52
Figure 13 – The Bernina Plan Solo Trade............................................................................... 54
Figure 14 – Stock Loan Confirmation from Solo Capital to Colbrook Limited ....... 55
Figure 15 – The Bernina Plan Solo Trade............................................................................... 56
Figure 16 – The Bernina Plan Solo Trade............................................................................... 57
Figure 17 – Dividend Credit Advice.......................................................................................... 58
Figure 18 – Solo Trades for the Loggerhead Plan ............................................................. 59
Figure 19 – Trade Confirmation from Solo Capital to Mako Financial Markets LLP ............................... 60
Figure 20 – Trade Confirmation from Solo Capital to The TJM Partnership PLC ................................. 61
Figure 21 – Trade Confirmation from Solo Capital to the Loggerhead Plan........... 63
Figure 22 – The Loggerhead Plan Solo Trade ..................................................................... 64
Figure 23 – Stock Loan Confirmation from Solo Capital to the Loggerhead Plan.................. 65
Figure 24 – The Loggerhead Plan Solo Trade ..................................................................... 66
Figure 25 – Stock Loan Confirmation from Solo Capital to Neoteric Limited ....... 68
Figure 26 – The Loggerhead Plan Solo Trade ..................................................................... 69
Figure 27 – Stock Loan Confirmation from Solo Capital to Relative Value Trading GmbH .................. 70
Figure 28 – The Loggerhead Plan Solo Trade ..................................................................... 71
Figure 29 – Dividend Credit Advice.......................................................................................... 73
Figure 30 – The Loggerhead Plan Solo Trade ..................................................................... 74
Figure 31 – Trade Confirmation from Solo Capital to the Roadcraft Plan............... 76

Figure 32 – Stock Loan Confirmation from Solo Capital to the FWC Plan ................................................ 77
Figure 33 – Trading Instructions............................................................................................................ 79
Figure 34 – Trading Instructions............................................................................................................ 81
Figure 35 – Trading Instructions............................................................................................................ 82
Figure 36 – The Roadcraft Plan Tax Refunds........................................................................................ 91

# APPENDIX D

# EXHIBIT 1 – SUMMARY OF PLANS

CONFIDENTIAL.

In Re: Customs and Tax Administration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation
Expert Report of Bruce G. Dubinsky
Exhibit 1.01 - Summary of the Argre Plans

| LLC Name | LLC Formation Date | Plan | Plan Formation Date | Partnership Name | Plan Participant | Relationship | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)¹ | Note |
|---|---|---|---|---|---|---|---|---|---|
| Alden Investments LLC | 06/11/13 | Alden Investments Pension Plan | 06/10/13 | - | Jerome Lhote | Argre Principal | 33,428,649 | 6,092,947 | 2 |
| Ganesha Industries LLC | 01/30/13 | Ganesha Industries Pension Plan | 02/06/13 | - | | | 60,013,225 | 10,862,959 | 3 |
| Mazagran LLC | 06/11/13 | Mazagran Pension Plan | 06/13/13 | - | Martha Flores Longoria | Lhote's Wife | 33,824,311 | 6,260,531 | 4 |
| Batavia Capital LLC | 06/11/13 | Batavia Capital Pension Plan | 06/17/13 | | Richard Markowitz | Argre Principal | 32,525,022 | 5,920,108 | 5 |
| RJM Capital LLC | 07/17/07 | RJM Capital Pension Plan | 02/01/13 | - | | | 59,487,352 | 10,775,773 | 6 |
| Laegeler Asset Management LLC | 04/29/08 | Laegeler Asset Management Pension Plan | 02/06/13 | LAM General Partnership | Brian & Cindy Laegeler | Markowitz's Former Colleague | 58,152,481 | 10,442,535 | 7 |
| Calypso Investments LLC | 06/10/13 | Calypso Investments Pension Plan | 06/19/13 | - | Jocelyn Markowitz | Markowitz's Wife | 33,379,519 | 6,167,166 | 8 |
| AOI LLC | 12/14/04 | AOI Pension Plan | 02/04/13 | - | Matthew Stein | Argre Principal | 62,043,570 | 11,248,471 | 9 |
| Carrick Holdings LLC | 07/31/12 | Carrick Holdings Pension Plan | 06/10/13 | - | | | 35,837,051 | 6,524,593 | 10 |
| Pleasant Lake Productions LLC | 06/11/13 | Pleasant Lake Productions Pension Plan | 06/17/13 | - | Kristen Anne Virgon Stein | Stein's Wife | 33,566,455 | 6,212,842 | 11 |
| California Catalog Company LLC | 09/25/01 | California Catalog Company Pension Plan | 05/18/12 | California Catalog General Partnership I and II | Daniel Stein | Stein's Brother | 68,239,885 | 12,201,923 | 12 |
| Davin Investments LLC | 08/13/12 | Davin Investments Pension Plan | 08/21/12 | Davin Investments General Partnership | David Virgon | Stein's Brother-In-Law | 62,335,427 | 11,188,392 | 13 |
| 2321 Capital LLC | 02/08/13 | 2321 Capital Pension Plan | 02/06/13 | 2321 Capital General Partnership | Luke McGee | M. Stein's Friend | 59,259,339 | 10,664,465 | 14 |
| Bowline Management LLC | 07/31/12 | Bowline Management Pension Plan | 06/10/13 | Bowline General Partnership | | | 32,623,808 | 5,938,394 | 15 |
| Lion Advisory Inc. | 04/03/12 | Lion Advisory Inc. Pension Plan | 05/23/12 | Lion Advisory General Partnership I and II | | | 71,184,846 | 12,842,894 | 16 |
| Rajan Investments LLC | 07/30/12 | Rajan Investments LLC Pension Plan | 08/14/12 | Rajan Investments General Partnership I and II | W.C. Thomas Bergerson | M. Stein's Friend | 59,742,677 | 10,699,582 | 17 |
| Bernina LLC | 03/15/12 | Bernina Pension Plan | 02/07/13 | - | John van Merkensteijn | Argre Principal | 57,878,013 | 10,385,494 | 18 |
| Tarvos LLC | 06/10/13 | Tarvos Pension Plan | 06/19/13 | | | | 36,038,259 | 6,663,148 | 19 |
| Azalea LLC | 06/11/13 | Azalea Pension Plan | 06/20/13 | - | Elizabeth van Merkensteijn | van Merkensteijn's Wife | 34,272,958 | 6,247,430 | 20 |
| Next Level LLC | 12/06/05 | Next Level Pension Plan | 02/08/13 | Next Level General Partnership | Edwin Miller | van Merkensteijn's Friend | 60,406,334 | 10,841,224 | 21 |
| Spirit on the Water LLC | 10/12/11 | Spirit On The Water Pension Plan | 02/08/13 | Spirit on the Water General Partnership | | | 60,244,484 | 10,861,195 | 22 |
| Michelle Investments LLC | 11/15/07 | Michelle Investments Pension Plan | 05/10/12 | - | Lhote, Markowitz, Stein & van Merkensteijn | Argre Principals | 73,796,109 | 13,237,079 | 23 |
| Remece Investments LLC | 11/24/09 | Remece Investments LLC Pension Plan | 05/21/12 | - | | | 57,825,446 | 10,491,240 | 24 |
| Xiphias LLC | 04/11/07 | Xiphias LLC Pension Plan | 05/03/12 | - | | | 71,255,024 | 12,731,355 | 25 |

CONFIDENTIAL

In Re: Customs and Tax Administration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation
Expert Report of Bruce G. Dubinsky
Exhibit 1.01 - Summary of the Aygre Plans

| LLC Name | LLC Formation Date | Plan | Plan Formation Date | Partnership Name | Plan Participant | Relationship | Claimed Withheld Dividend Tax (in DKK)[1] | Claimed Withheld Dividend Tax (in USD)[1] | Note |
|---|---|---|---|---|---|---|---|---|---|
| Clove Hitch LLC | 07/31/12 | Clove Pension Plan | 06/10/13 | Clove General Partnership | | | 36,671,823 | 6,778,200 | 26 |
| Mill River Capital Management LLC | 05/24/06 | Mill River Capital Management Pension Plan | 05/21/12 | Mill River General Partnership | Adam LaRosa | Aygre Employee | 68,724,182 | 12,385,929 | 27 |
| Traden Investments LLC | 01/30/13 | Traden Investments Pension Plan | 02/01/13 | Traden Investments General Partnership | | | 56,690,496 | 10,279,478 | 28 |
| Delvian LLC | 01/13/11 | Delvian LLC Pension Plan | 05/22/12 | Delvian General Partnership I and II | Alicia Colodner | Aygre Employee | 67,197,056 | 12,137,379 | 29 |
| DFL Investments LLC | 01/25/13 | DFL Investments Pension Plan | 01/29/13 | DFL Investments General Partnership | David Colodner | A. Colodner's Husband | 58,539,513 | 10,508,395 | 30 |
| Raubritter LLC | 10/09/12 | Raubritter LLC Pension Plan | 08/23/12 | Raubritter General Partnership I and II | Alexander Burns | Unknown | 59,825,381 | 10,744,321 | 31 |
| | | | | | | **Total** | **1,595,008,695** | **288,335,443** | |

Notes:

[1] Historical daily exchange rates obtained from Capital IQ.
[2] MPSKA1T00020358; MPSKA1T00020387; R. Markowitz Tr. at 24:7-10; SKAT_MDL_001_00060965.
[3] MPSKA1T00023491; MPSKA1T00025707; R. Markowitz Tr. at 24:7-10; Skatteforvaltningen v. Michael Ben-Jacob Complaint Appendix A.
[4] MPSKA1T00021525; MPSKA1T00027571; Skatteforvaltningen v. Michael Ben-Jacob Complaint Appendix A. Relationship provided by Counsel.
[5] MPSKA1T00001255 ; WH_MDL_00009420; R. Markowitz Tr. at 24:7-10; SKAT_MDL_001_00059916.
[6] WH_MDL_00358608; WH_MDL_00331778; R. Markowitz Tr. at 24:7-10; SKAT_MDL_001_00059293.
[7] WH_MDL_00051300; MPSKA1T00056698; SKAT_MDL_001_00079182. LLC Formation date and relationship provided by Counsel.
[8] MPSKA1T00234853; WH_MDL_00000732; J. Markowitz Tr. at 18:11-13; SKAT_MDL_001_00060023.
[9] MPSKA1T00234613; MPSKA1T00021018; R. Markowitz Tr. at 24:7-10; Skatteforvaltningen v. Michael Ben-Jacob Complaint Appendix A.
[10] MPSKA1T00234855; MPSKA1T00022809; R. Markowitz Tr. at 24:7-10; Skatteforvaltningen v. Michael Ben-Jacob Complaint Appendix A.
[11] MPSKA1T00234859; MPSKA1T00029282; Skatteforvaltningen v. Michael Ben-Jacob Complaint Appendix A. Relationship provided by Counsel.
[12] WH_MDL_00051366; MPSKA1T00056585; WH_MDL_00149555; SKAT_MDL_001_00077851. LLC Formation date and relationship provided by Counsel.
[13] WH_MDL_00051372; WH_MDL_00149565; SKAT_MDL_001_00079367. LLC Formation date and relationship provided by Counsel.
[14] MPSKA1T00275535; WH_MDL_00051310; MPSKA1T00056535; SKAT_MDL_001_00079311. Relationship provided by Counsel.
[15] MPSKA1T00021819; WH_MDL_00051302; ; SKAT_MDL_001_0079434. Relationship provided by Counsel.
[16] MPSKA1T00026540; MPSKA1T00026442; MPSKA1T00056736; SKAT_MDL_001_00077254. LLC Formation date and relationship provided by Counsel.
[17] WH_MDL_00218947; WH_MDL_00051478; MPSKA1T00029558; MPSKA1T00056635; SKAT_MDL_001_00078233. Relationship provided by Counsel.
[18] JHVM_00201953; WH_MDL_00252474; R. Markowitz Tr. at 24:7-10; SKAT_MDL_001_00059488.
[19] JHVM_00204443; WH_MDL_00253093; R. Markowitz Tr. at 24:7-10; SKAT_MDL_001_00059760.
[20] JHVM_00219372; WH_MDL_00212578; E. van Merkensteijn Tr. at 22:20-23; SKAT_MDL_001_00060171.
[21] GUNDERSON 00009909; WH_MDL_00252262; MPSKA1T00056056 (D. Zelman Tr. at 1221-5; SKAT_MDL_001_00073994.
[22] WH_MDL_00252923; MPSKA1T00069045; D. Zelman Tr. at 12:1-5; SKAT_MDL_001_00078808. LLC Formation date provided by Counsel.
[23] WH_MDL_00360758; WH_MDL_00051272; R. Markowitz Tr. at 24:7-10; SKAT_MDL_001_00058318.
[24] JHVM_00213255; WH_MDL_00051274; R. Markowitz Tr. at 24:7-10; SKAT_MDL_001_00058595.
[25] WH_MDL_00255254; WH_MDL_00051312; MPSKA1T00061425; R. Markowitz Tr. at 24:7-10; SKAT_MDL_001_00060053.
[26] MPSKA1T00234891; WH_MDL_00051306; MPSKA1T00061312; MPSKA1T00061425; R. Markowitz Tr. at 229:1-9
[27] WH_MDL_00051308; R. Markowitz Tr. at 229:1-9; SKAT_MDL_001_00077994.
[28] MPSKA1T00234891; WH_MDL_00140619; R. Markowitz Tr. at 229:1-9; SKAT_MDL_001_00078610. LLC Formation date provided by Counsel.
[29] MPSKA1T00274815; WH_MDL_00051374; MPSKA1T00023949; MPSKA1T00056658; SKAT_MDL_001_00079683. Relationship provided by Counsel.
[30] WH_MDL_00051304; WH_MDL_00140573; SKAT_MDL_001_00078487. LLC Formation date and relationship provided by Counsel.
[31] WH_MDL_00051379; MPSKA1T00002816; MPSKA1T00056875; SKAT_MDL_001_030942. LLC Formation date provided by Counsel.

CONFIDENTIAL

In Re: Customs and Tax Administration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation
Expert Report of Bruce G. Dubinsky
Exhibit 1.02 – Summary of the Kaye Scholer Plans

| LLC Name | LLC Formation Date | Plan | Plan Formation Date | Partnership Name | Plan Participant | Relationship | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)¹ | Note |
|---|---|---|---|---|---|---|---|---|---|
| Avanix Management LLC | 06/16/14 | Avanix Management LLC Roth 401K Plan | 07/16/14 | | | | 68,945,871 | 10,320,649 | 2 |
| Cavus Systems LLC | 06/16/14 | Cavus Systems LLC Roth 401(K) Plan | 07/16/14 | - | Richard Markowitz | Recruiter | 30,340,958 | 4,566,357 | 3 |
| Hadron Industries LLC | 06/16/14 | Hadron Industries LLC Roth 401(K) Plan | 07/16/14 | - | | | 30,520,166 | 4,507,599 | 4 |
| Routt Capital LLC | 02/10/14 | Routt Capital Pension Plan | 07/16/14 | - | | | 49,153,200 | 7,379,599 | 5 |
| Monomer Industries LLC | 08/25/14 | Monomer Industries LLC Roth 401 (K) Plan | 07/16/14 | Monomer Industries General Partnership | | | 49,738,028 | 7,413,843 | 6 |
| Pinax Holdings LLC | 08/25/14 | Pinax Holdings LLC Roth 401(K) Plan | 07/16/14 | Pinax Holdings General Partnership | Robin Jones | Markowitz's Sister | 29,131,524 | 4,319,429 | 7 |
| Sternway Logistics LLC | 08/25/14 | Sternway Logistics LLC Roth 401(K) Plan | 07/16/14 | Sternway Logistics General Partnership | | | 28,790,468 | 4,264,300 | 8 |
| Albedo Management LLC | 08/25/14 | Albedo Management LLC Roth 401 (K) Plan | 07/16/14 | Albedo Management General Partnership | | | 68,907,146 | 10,217,094 | 9 |
| Ballast Ventures LLC | 08/25/14 | Ballast Ventures LLC Roth 401(K) Plan | 07/16/14 | Ballast Ventures General Partnership | Joseph Herman | Markowitz's Brother-In-Law | 28,283,544 | 4,193,696 | 10 |
| Fairlie Investments LLC | 08/25/14 | Fairlie Investments LLC Roth 401(K) Plan | 07/16/14 | Fairlie Investments General Partnership | | | 29,051,412 | 4,356,916 | 11 |
| Aerovane Logistics LLC | 06/16/14 | Aerovane Logistics LLC Roth 401(K) Plan | 07/16/14 | - | | | 49,783,000 | 7,512,336 | 12 |
| Edgepoint Capital LLC | 06/16/14 | Edgepoint Capital LLC Roth 401(K) Plan | 07/16/14 | - | | | 31,328,376 | 4,614,957 | 13 |
| Headsail Manufacturing LLC | 06/16/14 | Headsail Manufacturing LLC Roth 401K Plan | 07/16/14 | - | Robert Klugman | Recruiter | 70,639,566 | 10,382,960 | 14 |
| - | - | The Random Holdings 401K Plan | 07/16/14 | - | | | 29,484,407 | 4,410,955 | 15 |
| Stor Capital Consulting LLC | 12/17/08 | The Stor Capital Consulting LLC 401K Plan | 12/17/08 | - | | | 26,951,956 | 4,008,605 | 16 |
| Basalt Ventures LLC | 06/16/14 | Basalt Ventures LLC Roth 401(K) Plan | 07/16/14 | - | | | 27,853,529 | 4,203,747 | 17 |
| Omneca LLC | 02/07/14 | Omneca Pension Plan | 07/16/14 | - | John van Merkensteijn | Recruiter | 68,651,772 | 10,270,297 | 18 |
| Starfish Capital Management LLC | 06/16/14 | Starfish Capital Management LLC Roth 401 (K) Plan | 07/16/14 | - | | | 1,436,630 | 242,164 | 19 |
| Voojo Productions LLC | 06/16/14 | Voojo Productions LLC Roth 401K Plan | 07/16/14 | - | | | 48,525,821 | 7,272,310 | 20 |
| Bareroot Capital Investments LLC | 06/16/14 | Bareroot Capital Investments LLC Roth 401(K) Plan | 07/16/14 | Bareroot Capital Investments General Partnership | | | 28,899,434 | 4,326,658 | 21 |
| Batu Holdings LLC | 06/19/14 | Batu Holdings LLC Roth 401K Plan | 07/16/14 | Batu Holdings General Partnership | | | 69,306,610 | 10,369,878 | 22 |
| Cantata Industries LLC | 06/19/14 | Cantata Industries LLC Roth 401(K) Plan | 07/16/14 | Cantata Industries General Partnership | David Zelman | van Merkensteijn's Friend | 48,613,215 | 7,315,598 | 23 |
| Dicot Technologies LLC | 06/19/14 | Dicot Technologies LLC Roth 401(K) Plan | 07/16/14 | Dicot Technologies General Partnership | | | 28,027,180 | 4,211,062 | 24 |
| Vanderlee Technologies LLC | 02/13/13 | Vanderlee Technologies Pension Plan | 07/16/14 | Vanderlee Technologies General Partnership | | | 68,939,525 | 10,314,529 | 25 |

CONFIDENTIAL

In Re: Customs and Tax Administration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation
Expert Report of Bruce G. Dubinsky
Exhibit 1.02 – Summary of the Kaye Scholer Plans

| LLC Name | LLC Formation Date | Plan | Plan Formation Date | Partnership Name | Plan Participant | Relationship | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[1] | Note |
|---|---|---|---|---|---|---|---|---|---|
| Cedar Hill Capital Investments LLC | 06/16/14 | Cedar Hill Capital Investments LLC Roth 401(K) Plan | 07/18/14 | Cedar Hill Capital Investments General Partnership | | | 48,926,938 | 7,377,509 | 26 |
| Fulcrum Productions LLC | 06/16/14 | Fulcrum Productions LLC Roth 401 (K) Plan | 07/18/14 | Fulcrum Productions General Partnership | | | 26,910,531 | 4,015,035 | 27 |
| Green Scale Management LLC | 06/16/14 | Green Scale Management LLC Roth 401 (K) Plan | 07/18/14 | Green Scale Management General Partnership | Edwin Miller | van Merkensteijn's Friend | 69,067,949 | 10,333,684 | 28 |
| Keystone Technologies LLC | 06/16/14 | Keystone Technologies LLC Roth 401(K) Plan | 07/18/14 | Keystone Technologies General Partnership | | | 47,936,423 | 7,173,464 | 29 |
| Tumba Systems LLC | 06/16/14 | Tumba Systems LLC Roth 401(K) Plan | 07/18/14 | Tumba Systems General Partnership | | | 28,217,458 | 4,142,736 | 30 |
| Eclouge Industry LLC | 06/16/14 | Eclouge Industry LLC Roth 401(K) Plan | 07/18/14 | Eclouge Industry General Partnership | | | 48,315,331 | 7,270,181 | 31 |
| First Ascent Worldwide LLC | 06/16/14 | First Ascent Worldwide LLC Roth 401 (K) Plan | 07/18/14 | First Ascent Worldwide General Partnership | | | 26,816,391 | 3,933,929 | 32 |
| Loggerhead Services LLC | 06/16/14 | Loggerhead Services LLC Roth 401K Plan | 07/18/14 | Loggerhead Services General Partnership | Perry Lerner | van Merkensteijn's Friend | 68,808,375 | 10,297,675 | 33 |
| PAB Facilities Global LLC | 06/16/14 | PAB Facilities Global LLC Roth 401(K) Plan | 07/18/14 | PAB Facilities Global General Partnership | | | 1,486,300 | 244,729 | 34 |
| Trailing Edge Productions LLC | 06/16/14 | Trailing Edge Productions LLC Roth 401(K) Plan | 07/18/14 | Trailing Edge Productions General Partnership | | | 28,206,365 | 4,206,393 | 35 |
| Crucible Ventures LLC | 06/16/14 | Crucible Ventures LLC Roth 401(K) Plan | 07/21/14 | Crucible Ventures General Partnership | | | 47,579,541 | 7,171,944 | 36 |
| Limelight Global Productions LLC | 06/16/14 | Limelight Global Productions LLC Roth 401(K) Plan | 07/21/14 | Limelight Global Productions General Partnership | | | 27,901,407 | 4,096,981 | 37 |
| Plumrose Industries LLC | 06/16/14 | Plumrose Industries LLC Roth 401K Plan | 07/21/14 | Plumrose Industries General Partnership | Ronald Altbach | van Merkensteijn's Friend | 48,047,203 | 7,197,095 | 38 |
| Roadcraft Technologies LLC | 06/16/14 | Roadcraft Technologies LLC Roth 401(K) Plan | 07/21/14 | Roadcraft Technologies General Partnership | | | 67,971,038 | 10,121,373 | 39 |
| True Wind Investments LLC | 06/16/14 | True Wind Investments LLC Roth 401(K) Plan | 07/21/14 | True Wind Investments General Partnership | | | 29,333,047 | 4,370,938 | 40 |
| | | | | | | Total | 1,626,827,633 | 242,949,205 | |

Notes:
1 Historical daily exchange rates obtained from Capital IQ.
2 WH_MDL_00143280; WH_MDL_00000001; R. Markowitz Tr. at 368:14 - 369:13; SKAT_MDL_001_00060520.
3 WH_MDL_00225968; WH_MDL_00000144; R. Markowitz Tr. at 368:14 - 369:13; SKAT_MDL_001_00051877.
4 WH_MDL_00115936; WH_MDL_00000247; R. Markowitz Tr. at 368:14 - 369:13; SKAT_MDL_001_00049453.
5 WH_MDL_00115930; WH_MDL_00208005; R. Markowitz Tr. at 368:14 - 369:13; SKAT_MDL_001_00060395.
6 WH_MDL_00029945; MBJ_0010630; J. Markowitz Tr. at 48:13-15; SKAT_MDL_001_00057208; SKAT_MDL_001_00057211.
7 WH_MDL_00029156; MBJ_0008131; J. Markowitz Tr. at 48:13-15; SKAT_MDL_001_00059070.
8 WH_MDL_00029214; WH_MDL_00008656; J. Markowitz Tr. at 48:13-15; SKAT_MDL_001_00049976.
9 WH_MDL_00028478; MBJ_0010780; J. Markowitz Tr. at 46:20-23; SKAT_MDL_001_00060905.
10 WH_MDL_00028587; MBJ_0007982; J. Markowitz Tr. at 46:20-23; SKAT_MDL_001_00061055.
11 WH_MDL_00028841; MBJ_0007880; J. Markowitz Tr. at 46:20-23; SKAT_MDL_001_00057565.
12 KLUGMAN00018946; KLUGMAN00004661; SKAT_MDL_001_00080902.
13 KLUGMAN00004479; KLUGMAN00004104; SKAT_MDL_001_014586.
14 WH_MDL_00340989; KLUGMAN00041003; SKAT_MDL_001_049659.
15 KLUGMAN00004655; SKAT_MDL_001_014007.
16 KLUGMAN00011626; KLUGMAN00026201; MBJ_STOR-0004699; SKAT_MDL_001_00080795.
17 JHVM_0001927; WH_MDL_00339896; J. van Merkensteijn Tr. at 176:3-16, 177:21-23; SKAT_MDL_001_00057073.
18 JHVM_0001927; WH_MDL_00143366; WH_MDL_00208969 at 9053; JHVM_0026664 ; J. van Merkensteijn Tr. at 176:3-16, 177:21-23; SKAT_MDL_001_00060281.
19 WH_MDL_00143282; WH_MDL_00339761; J. van Merkensteijn Tr. at 176:3-16, 177:21-23; SKAT_MDL_001_0056577.
20 WH_MDL_00143283; WH_MDL_00340071; J. van Merkensteijn Tr. at 176:3-16, 177:21-23; SKAT_MDL_001_00060053.

CONFIDENTIAL.

In Re: Customs and Tax Administration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation
Expert Report of Bruce G. Dubinsky
Exhibit 1.02 – Summary of the Kaye Scholer Plans

[21] WH_MDL_00225982; MBJ_0000005; D. Zelman Tr. at 20:19-22; SKAT_MDL_001_00048846.
[22] WH_MDL_00226291; MBJ_0000106; D. Zelman Tr. at 20:19-22; SKAT_MDL_001_00060652.
[23] WH_MDL_00226288; MBJ_0000208; D. Zelman Tr. at 20:19-22; SKAT_MDL_001_00054662.
[24] WH_MDL_00226294; MBJ_0000309; D. Zelman Tr. at 20:19-22; SKAT_MDL_001_00050317.
[25] WH_MDL_00144094; BIVM_0008757; D. Zelman Tr. at 20:19-22; SKAT_MDL_001_0059631.
[26] WH_MDL_00143278; KF_MDL_13023; D. Zelman Tr. at 12:21-4; SKAT_MDL_001_00052974.
[27] WH_MDL_00162425; KF_MDL_13124; D. Zelman Tr. at 12:21-4; SKAT_MDL_001_00050723; SKAT_MDL_001_00050843; SKAT_MDL_001_00056562.
[28] WH_MDL_00225985; KF_MDL_12922; D. Zelman Tr. at 12:21-4; SKAT_MDL_001_0061141.
[29] WH_MDL_00143279; KF_MDL_13225; D. Zelman Tr. at 12:21-4; SKAT_MDL_001_00047669.
[30] WH_MDL_00127000; KF_MDL_13326; D. Zelman Tr. at 12:21-4; SKAT_MDL_001_00048766; SKAT_MDL_001_00055791.
[31] WH_MDL_00143271; WH_MDL_00240152 at 171; P. Lerner Tr. at 40:20-23; SKAT_MDL_001_0065391.
[32] WH_MDL_00225983; WH_MDL_00011225; P. Lerner Tr. at 40:20-23; SKAT_MDL_001_00051122.
[33] WH_MDL_00020941; WH_MDL_00011226; P. Lerner Tr. at 40:20-23; SKAT_MDL_001_00060743.
[34] WH_MDL_00029100; WH_MDL_00012328; P. Lerner Tr. at 40:20-23; SKAT_MDL_001_00058095.
[35] WH_MDL_00143272; WH_MDL_00012429; P. Lerner Tr. at 40:20-23; SKAT_MDL_001_00048410.
[36] WH_MDL_00235984; KF_MDL_12720; R. Altbach Tr. at 27:19-22; SKAT_MDL_001_0055885.
[37] WH_MDL_00143277; KF_MDL_12619; R. Altbach Tr. at 27:19-22; SKAT_MDL_001_00059469.
[38] WH_MDL_00143276; KF_MDL_12821; R. Altbach Tr. at 27:19-22; SKAT_MDL_001_00061244.
[39] WH_MDL_00029159; WH_MDL_0002483k; R. Altbach Tr. at 27:19-22; SKAT_MDL_001_00056852.
[40] WH_MDL_00143275; MBJ_0010976; R. Altbach Tr. at 27:19-22; SKAT_MDL_001_00040928.

CONFIDENTIAL

In Re: Customs and Tax Administration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation
Expert Report of Bruce G. Dubinsky
Exhibit 1.03 - Summary of the Lehman Plans

| LLC Name | LLC Formation Date | Plan | Plan/Trust Formation Date | Plan Participant | Relationship | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[1] | Note |
|---|---|---|---|---|---|---|---|---|
| Sanford Villa Capital LLC | 07/17/14 | Sanford Villa Pension Plan | 07/23/14 | | | 4,186,316 | 671,538 | 2 |
| Aston Advisors LLC | 07/17/14 | The Aston Advisors LLC 401(K) Plan | 07/23/14 (Trust) | | | 31,360,753 | 4,718,930 | 3 |
| The FWC Capital LLC | 10/13/14 | The FWC Capital LLC Pension Plan | 10/22/14 | Roger Lehman | Recruiter | 70,930,261 | 10,520,548 | 4 |
| The RDL Consulting Group LLC | 10/13/14 | The RDL Consulting Group LLC Pension Plan | 10/22/14 | | | 48,813,989 | 7,119,626 | 5 |
| Valerius LLC | 06/25/13 | The Valerius LLC Solo 401(K) Plan | 07/09/13 (Trust) | | | 35,970,976 | 6,583,766 | 6 |
| CSCC Capital LLC | 10/14/14 | CSCC Capital Pension Plan | 10/28/14 | | | 48,988,411 | 7,313,313 | 7 |
| Diamond Scott Capital LLC | 10/14/14 | The Diamond Scott Capital Pension Plan | 10/28/14 (Trust) | | | 28,561,194 | 4,279,746 | 8 |
| Mountain Air LLC | 10/14/14 | The Mountain Air LLC 401(K) Plan | 10/28/14 | | Roger Lehman's Brother's Friend | 70,290,716 | 10,390,676 | 9 |
| Shapiro Blue Management LLC | 10/15/14 | The Shapiro Blue Management LLC 401(K) Plan | 10/28/14 | Scott Shapiro | | 49,549,844 | 7,397,456 | 10 |
| SKSL LLC | 10/14/14 | The SKSL LLC Pension Plan | 10/28/14 | | | 28,644,884 | 4,266,100 | 11 |
| Snowhill Investments LLC | 10/14/14 | The Snow Hill Pension Plan | 10/28/14 | | | 29,281,806 | 4,365,576 | 12 |
| Bella Consultants LLC | 11/06/14 | The Bella Consultants Pension Plan | 11/25/14 | | | 26,710,967 | 3,970,167 | 13 |
| The Green Group Site LLC | 11/05/14 | The Green Group Site Pension Plan | 11/18/14 | Anthony Miles Sinclair | Roger Lehman's Brother's Friend | 67,297,749 | 9,982,561 | 14 |
| Mueller Investments LLC | 11/05/14 | The Mueller Investments Pension Plan | 11/18/14 | | | 67,700,692 | 10,121,488 | 15 |
| Sinclair Consultants LLC | 11/05/14 | The Sinclair Pension Plan | 11/18/14 | | | 26,434,971 | 3,853,713 | 16 |
| 78 Yorktown Street LLC | 11/20/14 | The 78 Yorktown Pension Plan | 12/04/14 (Trust) | | | 26,084,706 | 3,865,203 | 17 |
| Cambridge Town Line LLC | 11/20/14 | The Cambridge Town Line Pension Plan | 12/04/14 | | | 67,731,272 | 9,914,807 | 18 |
| Hotel Fromance LLC | 11/20/14 | The Hotel Fromance Pension Plan | 12/04/14 | Matthew D Patrick | Roger Lehman's Brother's Friend | 48,073,959 | 7,146,300 | 19 |
| Patrick Partners Conglomerate LLC | 11/20/14 | The Patrick Partners Conglomerate Pension Plan | 12/04/14 | | | 66,201,488 | 9,654,430 | 20 |
| Westridge Ave LLC | 11/20/14 | The Westridge Ave LLC 401(K) Plan | 12/04/14 | | | 26,715,479 | 3,916,641 | 21 |

CONFIDENTIAL

In Re: Customs and Tax Administration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation
Expert Report of Bruce G. Dubinsky
Exhibit 1.03 - Summary of the Lehman Plans

| LLC Name | LLC Formation Date | Plan | Plan/Trust Formation Date | Plan Participant | Relationship | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[1] | Note |
|---|---|---|---|---|---|---|---|---|
| Pegasus Fox 23 LLC | 08/14/13 | Pegasus Fox 23 LLC Solo 401(K) Plan | 08/26/13 | | | 37,329,941 | 6,796,262 | 22 |
| London Rocco LLC | 09/03/14 | The Bradley London Pension Plan | 09/26/14 | | | 69,217,447 | 10,235,477 | 23 |
| Miami Rocco LLC | 09/03/14 | The DMR Pension Plan | 09/26/14 | Doston Bradley | Recruiter | 49,974,568 | 7,372,233 | 24 |
| Houston Rocco LLC | 09/03/14 | The Houston Rocco LLC 401(K) Plan | 09/26/14 | | | 71,875,085 | 10,652,131 | 25 |
| London India LLC | 09/03/14 | The LBR Capital Pension Plan | 09/26/14 | | | 28,571,489 | 4,284,243 | 26 |
| Pacific India LLC | 09/03/14 | The Proper Pacific LLC 401(K) Plan | 09/26/14 | | | 29,035,894 | 4,354,462 | 27 |
| Degado Fox LLC | 08/14/13 | Delgado Fox LLC Solo 401(K) Plan | 09/03/13 (Trust) | Bobbie Shelton Bradley | Doston Bradley's Mother | 35,876,907 | 6,528,966 | 28 |
| Gyos 23 LLC | 08/14/13 | Gyos 23 LLC Solo 401(K) Plan | 09/30/13 | Doston Bradley, Sr. | Doston Bradley's Father | 34,785,245 | 6,330,134 | 29 |
| India Atlantic LLC | 11/24/14 | The Atlantic DHR 401(K) Plan | 12/10/14 | | | 45,960,066 | 6,861,147 | 30 |
| Texas India LLC | 11/24/14 | The Dosmon BLY Pension Plan | 12/10/14 | | | 26,337,572 | 3,949,248 | 31 |
| India Bombay LLC | 11/24/14 | The India Bombay LLC 401(K) Pension Plan | 12/10/14 | | | 26,421,153 | 3,944,470 | 32 |
| Rocco India One LLC | 11/07/13 | The Joanne E. Bradley Solo 401(K) Plan | 12/20/13 | Joanne Bradley | Doston Bradley's Wife | 32,660,029 | 5,944,965 | 33 |
| Rocey NYC LLC | 11/24/14 | The NYC Stanismore Pension Plan | 12/10/14 | | | 25,592,310 | 3,733,100 | 34 |
| Texas Rocco LLC | 11/24/14 | The Texas Rocco LLC 401(K) Plan | 12/10/14 | | | 67,518,406 | 9,851,731 | 35 |
| Blackrain Pegasus LLC | 08/14/13 | Blackrain Pegasus LLC Solo 401(K) Plan | 09/30/13 | | | 35,495,781 | 6,462,270 | 36 |
| India Black LLC | 11/24/14 | The Busby Black 401(K) Plan | 12/10/14 | | | 26,502,408 | 3,865,827 | 37 |
| Canada Rock LLC | 11/24/14 | The Canada Rock LLC 401(K) Plan | 12/10/14 | Monica Bradley | Doston Bradley's Sister | 46,713,438 | 6,815,554 | 38 |
| India Shanghai LLC | 11/24/14 | The ISDB Pension Plan | 12/10/14 | | | 27,085,143 | 3,950,814 | 39 |
| Dutch India LLC | 11/24/14 | The Morin Amper Pension Plan | 12/10/14 | | | 68,085,289 | 9,934,406 | 40 |
| Oak Tree One LLC | 11/21/14 | The Oak Tree One 401(K) Plan | 12/10/14 | | | 26,413,101 | 3,925,083 | 41 |

CONFIDENTIAL

In Re: Customs and Tax Administration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation
Expert Report of Bruce G. Dubinsky
Exhibit 1.03 – Summary of the Lehman Plans

| LLC Name | LLC Formation Date | Plan | Plan/Trust Formation Date | Plan Participant | Relationship | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[1] | Note |
|---|---|---|---|---|---|---|---|---|
| OneZeroFive LLC | 08/13/13 | OneZeroFive LLC Solo 401(K) Plan | 10/25/13 | | | 36,130,759 | 6,581,565 | 42 |
| Crow Associates LLC | 11/21/14 | The Crow Associates Pension Plan | 12/03/14 | | | 66,346,883 | 9,807,124 | 43 |
| Hawk Associates LLC | Nov. 2014 | The Hawk Group Pension Plan | 12/03/14 | | | 26,039,274 | 3,860,931 | 44 |
| Lakeview Advisors LLC | 08/29/14 | The Lakeview Advisors 401(K) Plan | 09/30/14 | Matthew Tucci | Recruiter | 50,876,634 | 7,426,778 | 45 |
| The Oaks Group LLC | 08/29/14 | The Oaks Group Pension Plan | 09/30/14 | | | 69,805,930 | 10,420,817 | 46 |
| Throckmorton Advisors LLC | 08/29/14 | The Throckmorton Advisors 401(K) Plan | 09/30/14 | | | 30,664,208 | 4,546,685 | 47 |
| Cardinal Consulting LLC | 11/21/14 | The Cardinal Consulting Pension Plan | 12/03/14 | | | 25,810,869 | 3,872,693 | 48 |
| Blue Jay Associates LLC | 11/21/14 | The Jayfran Blue Pension Plan | 12/03/14 | Francine Taglianetti | Matthew Tucci's Mother-In-Law | 26,013,437 | 3,855,536 | 49 |
| Tag Realty Advisors LLC | 08/29/14 | The Tag Realty Advisors LLC 401(K) Plan | 10/03/14 | | | 69,962,353 | 10,373,553 | 50 |
| Chambers Property Management LLC | 08/29/14 | The Chambers Property Management LLC 401(K) Plan | 10/03/14 | Jeffrey Chambers | Matthew Tucci's Brother-In-Law | 28,408,023 | 4,212,153 | 51 |
| Jump Group LLC | 08/29/14 | The Jump Group LLC 401(K) Plan | 10/03/14 | Joseph Whalen | Matthew Tucci's Uncle | 70,955,238 | 10,592,417 | 52 |
| FiftyEightSixty LLC | 08/22/13 | FiftyEightSixty LLC Solo 401(K) Plan | 10/25/13 | | | 34,797,978 | 6,337,842 | 53 |
| Beech Tree Partners LLC | 08/29/14 | The Beech Tree Partners 401(K) Plan | 09/30/14 | | | 71,134,823 | 10,867,345 | 54 |
| Blackbird Associates LLC | 11/21/14 | The Blackbird 401(K) Plan | 12/03/14 | Danielle Tucci | Matthew Tucci's Ex-Wife | 46,318,155 | 6,883,211 | 55 |
| Hibiscus Partners LLC | 08/29/14 | The Hibiscus Partners LLC 401(K) Plan | 09/26/14 | | | 48,432,717 | 7,254,143 | 56 |
| Maple Advisors LLC | 08/29/14 | The Maple Advisors LLC 401(K) Plan | 09/26/14 | | | 29,310,357 | 4,344,972 | 57 |
| Robin Associates LLC | 11/21/14 | The Robin Daniel Pension Plan | 12/03/14 | | | 27,519,764 | 4,069,063 | 58 |
| Egret Associates LLC | 11/21/14 | The Egret Associates LLC 401(K) Plan | 12/03/14 | | | 25,530,888 | 3,807,283 | 59 |
| Heron Associates LLC | 11/21/14 | The Heron Advisors Pension Plan | 12/03/14 | | | 46,535,616 | 6,915,729 | 60 |
| Osprey Associates LLC | 11/21/14 | The Osprey Associates LLC 401(K) Plan | 12/03/14 | Hayden Guli | Matthew Tucci's Stepson | 66,905,951 | 9,902,726 | 61 |
| Sandpiper Associates LLC | 11/21/14 | The Sandpiper Pension Plan | 12/03/14 | | | 26,524,307 | 3,888,687 | 62 |
| Wave Maven LLC | 08/29/14 | The Wave Maven LLC 401(K) Plan | 10/03/14 | | | 49,943,454 | 7,284,314 | 63 |

CONFIDENTIAL

In Re: Customs and Tax Administration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation
Expert Report of Bruce G. Dubinsky
Exhibit 1.03 - Summary of the Lehman Plans

| LLC Name | LLC Formation Date | Plan | Plan/Trust Formation Date | Plan Participant | Relationship | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[1] | Note |
|---|---|---|---|---|---|---|---|---|
| Hoboken Advisors LLC | 08/29/14 | The Hoboken Advisors LLC 401 K Plan | 10/03/14 | Stacey Lepis | Matthew Tucci's Brother's Girlfriend | 49,570,384 | 7,442,382 | 64 |
| Zen Training LLC | 08/29/14 | The Zen Training LLC 401(K) Plan | 10/03/14 | Thomas Reilly | Matthew Tucci's Cousin | 28,369,697 | 4,221,397 | 65 |
| Sea Bright Advisors LLC | 08/29/14 | The Sea Bright Advisors LLC 401(K) Plan | 10/03/14 | William Bahrs | Matthew Tucci's Friend | 29,570,666 | 4,378,832 | 66 |
| JT Health Consulting LLC | 08/29/14 | The JT Health Consulting LLC 401(K) Plan | 10/03/14 | Jana Taglianetti | Danielle Tucci's Cousin | 49,902,634 | 7,400,781 | 67 |
| Everything Clean LLC | 08/29/14 | The Everything Clean LLC 401(K) Plan | 10/03/14 | Jodie Rockafellow | Danielle Tucci's friend | 29,070,166 | 4,340,071 | 68 |
| NYCATX LLC | 08/21/13 | NYCATX LLC Solo 401(K) Plan | 09/26/13 | Carl Andrew Vergari | Tradition Securities Employee | 35,486,311 | 6,464,109 | 69 |
| Ackview, LLC | 08/16/13 | Ackview Solo 401(K) Plan | 09/17/13 (Trust) | Sean Patrick Driscoll | Tradition Securities Employee | 36,780,544 | 6,708,052 | 70 |
| Aria Capital LLC | 12/09/14 | The Aria Pension Plan | 12/19/14 | | | 27,489,386 | 4,084,905 | 71 |
| Belforte Capital LLC | 11/10/14 | The Belforte Pension Plan | 12/03/14 | | | 67,515,882 | 10,033,380 | 72 |
| Costello Advisors LLC | 11/07/14 | The Costello Advisors Pension Plan | 12/03/14 | | | 27,167,553 | 4,028,224 | 73 |
| Krabi Holdings LLC | 01/30/14 | The Krabi Holdings LLC 401(K) Plan | 02/09/14 (Trust) | Gavin Crescenzo | Recruiter | 33,956,415 | 6,155,290 | 74 |
| Lerici Capital LLC | 11/07/14 | The Lerici Capital Pension Plan | 12/03/14 | | | 47,661,302 | 7,082,808 | 75 |
| Saba Capital LLC | 11/13/09 12/09/14 | The Saba Capital LLC 401(K) Plan | 12/20/14 | | | 25,390,907 | 3,773,063 | 76 |
| Bravos Advisors LLC | 12/10/14 | The Bravos Advisors 401(K) Plan | 12/19/14 | | | 26,780,670 | 3,979,586 | 77 |
| Kodiak Capital LLC | 12/11/14 | The Kodiak Capital Pension Plan | 12/19/14 | | | 45,492,502 | 6,760,514 | 78 |
| Kyber Capital LLC | 12/11/14 | The Kyber Pension Plan | 12/19/14 | Bradley Crescenzo | Gavin Crescenzo's Brother | 46,282,964 | 6,862,530 | 79 |
| Regoleth Management LLC | 12/09/14 | The Regoleth Pension Plan | 12/19/14 | | | 26,672,153 | 3,954,770 | 80 |
| Skybax LLC | 01/30/14 | The Skybax LLC 401(K) Plan | Feb. 2014 | | | 33,416,955 | 6,064,377 | 81 |
| Stark Holdings LLC | 07/17/14 | The Stark Pension Plan | 07/23/14 | | | 68,842,491 | 10,230,518 | 82 |

CONFIDENTIAL

In Re: Customs and Tax Administration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation
Expert Report of Bruce G. Dubinsky
Exhibit 1.03 - Summary of the Lehman Plans

| LLC Name | LLC Formation Date | Plan | Plan/Trust Formation Date | Plan Participant | Relationship | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[1] | Note |
|---|---|---|---|---|---|---|---|---|
| Eskin Management LLC | 12/17/14 | The Eskin Pension Plan | 12/31/14 | | | 46,857,263 | 6,963,322 | 83 |
| Fieldcrest Advisors LLC | 12/18/14 | The Fieldcrest Pension Plan | 12/31/14 | | | 26,014,756 | 3,865,771 | 84 |
| Ludlow Holdings LLC | 12/18/14 | The Ludlow Holdings 401(K) Plan | 12/31/14 | Cynthia Crescenzo | Gavin Crescenzo's Mother | 67,610,606 | 10,047,454 | 85 |
| West River Capital LLC | 12/18/14 | The West River Pension Plan | 12/31/14 | | | 26,409,510 | 3,915,827 | 86 |
| Westport Advisors LLC | 12/17/14 | The Westport Advisors LLC 401(K) Plan | 12/31/14 | | | 27,865,992 | 4,131,784 | 87 |
| JML Capital LLC | 07/17/14 | JML Capital LLC 401(K) Plan | 07/25/14 | John LaChance | Joined through Jonathan Godson & Robert Toffel | 1,236,153 | 207,864 | 88 |
| Balmoral Management LLC | 01/14/14 | The Balmoral Management LLC 401(K) Pension Plan | 02/06/14 (Trust) | | | 33,170,063 | 5,949,927 | 89 |
| MPQ Holdings LLC | 01/17/14 | The MPQ Holdings LLC 401(K) Plan | 01/30/14 (Trust) | Mitchell Owen Protass | Joined through Jonathan Godson & Robert Toffel | 30,802,466 | 5,544,380 | 90 |
| M2F Wellness LLC | 01/16/14 | The M2F Wellness LLC 401(K) Plan | 02/10/14 (Trust) | Maryann Protass | Mitchell Protass's Wife | 32,077,220 | 5,773,833 | 91 |
| Sector 230, LLC | 02/06/14 | The Sector 230 LLC 401(K) Plan | 02/10/14 (Trust) | Paul Jepsen | Joined through Jonathan Godson | 31,913,412 | 5,784,732 | 92 |
| KASV Consulting LLC | 01/13/15 | The KASV Group Pension Plan | 01/26/15 | | | 46,791,553 | 7,153,338 | 93 |
| Petkov Management LLC | 01/22/14 | The Petkov Management LLC 401(K) Plan | 02/04/14 (Trust) | | | 35,480,449 | 6,364,172 | 94 |
| Petkov Partners LLC | 01/13/15 | The Petkov Partners Pension Plan | 01/27/15 | Svetlin Petrov Petkov | Joined through Jonathan Godson & Robert Toffel | 26,956,373 | 4,009,748 | 95 |
| Stark Holdings LLC | 07/17/14 | The SPKK LLC 401(K) Plan | 07/23/14 | | | 1,478,160 | 213,464 | 96 |
| SVP Advisors LLC | 01/13/15 | The SVP 401(K) Plan | 01/26/15 | | | 25,752,508 | 3,818,411 | 97 |
| TKKJ LLC | 12/27/13 | The TKKJ LLC 401(K) Plan | 01/17/14 (Trust) | Thomas Kertelits | Joined through Jonathan Godson | 33,001,566 | 5,813,706 | 98 |
| Natoli Management LLC | Unknown | Natoli Management Pension Plan | Unknown | | | 1,254,148 | 210,890 | 99 |
| Nova Fonta Trading LLC | Unknown | Nova Fonta Trading LLC 401(K) Plan | 07/28/14 | Vincent James Natoli | Joined through Jonathan Godson | 1,276,053 | 214,573 | 100 |
| Dink14 LLC | 01/15/14 | The Dink 14 LLC 401(K) Plan | 01/15/14 (Trust) | | | 34,799,586 | 6,306,462 | 101 |
| | | | | | **Total** | **3,921,116,742** | **603,205,921** | |

CONFIDENTIAL

**In Re: Customs and Tax Administration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation**
Expert Report of Bruce G. Dubinsky
Exhibit 1.03 – Summary of the Lehman Plans

Notes:

1. Historical daily exchange rates obtained from Capital IQ.
2. SANFVIL00000458 ; SANFVIL00000493; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_035423.
3. ASTON0000440; ASTON00000446; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_0008736.
4. FWCCAP00000564; FWCCAP00000536; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_00082801.
5. RDLCON00000628; RDLCON00000415; RDLCON00000425; RDLCON00000458; RDLCON00000495; RDLCON00000537; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_00085453.
6. VALER00000242; VALER00000273; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_019115.
7. CSCCCAP00000544; CSCCCAP00000534; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_036318.
8. DIAMSCOTT00000594; DIAMSCOTT00000551; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_013218.
9. MNTAIR00000526 ; MNTAIR00000380; MNTAIR00000390; MNTAIR00000423; MNTAIR00000460; MNTAIR00000592; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_012283.
10. SHAPBLUM00000418; SHAPBLUM00000364; SHAPBLUM00000374; SHAPBLUM00000407; SHAPBLUM00000444; SHAPBLUM00000486; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_036162.
11. SKSLLLC00000565; SKSLLLC00000391; SKSLLLC00000401; SKSLLLC00000434; SKSLLC00000471; SKSLLLC00000513; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_0088466.
12. SNOWHILL00000600; SNOWHILL00000422; SNOWHILL00000432; SNOWHILL00000465; SNOWHILL00000502; SNOWHILL00000544; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_00089022.
13. BELLA00000302; BELLA00000356; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_00085332.
14. GREENG800000334; GREENG800000329; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_00093905.
15. MUELLER00000349; MUELLER00000356; MUELLER00000379; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_018601.
16. LEHMAN80027003; SINCLAIR00000332; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_00087504.
17. 78YORK00000596; 78YORK00000510; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_00086471.
18. CAMBTOWN00000329; CAMBTOWN00000388; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_00084520.
19. HOTFROM00000465; HOTFROM00000430; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_00086580.
20. PATPART00000314; PATPART00000363; PATPART00000365; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_00082929.
21. WESTRIDGE00000283; WESTRIDGE00000314; WESTRIDGE00000343; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_013581.
22. PEGFOX00000261; PEGFOX00000295 ; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_039379.
23. BRADLOND00000449; BRADLOND00000394; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_0009061.
24. DMRI00000349; DMRI00000369; DMRI00000506; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_00087013.
25. HOUSTROC00000425; HOUSTROC00000396; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_00085881.
26. LBR00000391; LBR00000410; LBR00000547; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_00089378.
27. PROPPACIF00000375; PROPPACIF00000346; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_00088872.
28. DELGADO00000275; DELGADO00000277; DELGADO00000254; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_039666; SKAT_MDL_001_039694.
29. GYOS00000248; GYOS00000250; GYOS00000286 ; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_039523; SKAT_MDL_001_039532.
30. ATLDIR00000315; ATLDIR00000363; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_36576.
31. DOSMBLY00000304; DOSMBLY00000323; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_00088646.
32. INDBOMB00000314; INDBOMB00000547; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_00083560; SKAT_MDL_001_000891.
33. JEBRADLEY00000359; JEBRADLEY00000361; JEBRADLEYV0000183 ; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_040352.
34. NYCSTAN00000313; NYCSTAN00000339; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_00084022.
35. TEXROC00000455; TEXROC00000621; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_00086111.
36. BLACKRAIN00000323; BLACKRAIN00000325; BLACKRAIN00000349 ; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_039809; SKAT_MDL_001_039938.
37. BUSBLK00000328; BUSBLK00000568; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_00084127.
38. CANROCK00000285; CANROCK00000304; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_00085671.
39. ISDB00000552; ISDB00000590; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_000735; SKAT_MDL_001_013127; SKAT_MDL_001_019662.
40. MONAMP00000239; MONAMP00000560; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_00086261.
41. OAKTREEONE00000501; OAKTREEONE00000559; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_016654.
42. ONEZEROFIVE00000319; ONEZEROFIVE00000033; ONEZEROFIVE00000488; M. Tucci Tr. 114:20-118:17; SKAT_MDL_001_039236; SKAT_MDL_001_039264.
43. CROW00000248; CROW00000282; M. Tucci Tr. 114:20-118:17; SKAT_MDL_001_012682.
44. HAWK00000276; HAWK00000310; HAWK00000311; M. Tucci Tr. 114:20-118:17; SKAT_MDL_001_036459.
45. LAKEVIEW00000391; LAKEVIEW00000308; LAKEVIEW00000339; LAKEVIEW00000411; M. Tucci Tr. 114:20-118:17; SKAT_MDL_001_035553.
46. OAKS00000401; OAKS00000403; OAKS00000330; M. Tucci Tr. 114:20-118:17; SKAT_MDL_001_055653.
47. THRCKMRTON00000363 (at 384) ; THRCKMRTON00000363; M. Tucci Tr. 114:20-118:17; SKAT_MDL_001_035553.

CONFIDENTIAL

**In Re: Customs and Tax Administration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation**
**Expert Report of Bruce G. Dubinsky**
**Exhibit 1.03 – Summary of the Lehman Plans**

[48] CARDINAL00000424; CARDINAL00000287; CARDINAL00000033; CARDINAL00000389; M. Tucci Tr. 117:1-5; SKAT_MDL_001_00088753.

[49] JAYFRAN00000274; JAYFRAN00000307; JAYFRAN00000353; JAYFRAN00000409; M. Tucci Tr. 117:1-5; SKAT_MDL_001_00087140.

[50] TAGRLTY00000571; TAGRLTY00000434; TAGRLTY00000483; TAGRLTY00000536; M. Tucci Tr. 117:1-5; SKAT_MDL_001_00083255.

[51] CHAMBPROP00000445; CHAMBPROP00000308; CHAMBPROP00000384; CHAMBPROP00000402; M. Tucci Tr. 117:23-24; SKAT_MDL_001_03591.

[52] JUMPO00000114; JUMPO00000315; JUMPO00000363; JUMPO00000404; M. Tucci Tr. 118:2-3; SKAT_MDL_001_036031.

[53] FIFTYEIGHTSIXTY00000061; M. Tucci Tr. 114:16-19; SKAT_MDL_001_040151; SKAT_MDL_001_040179. LLC formation date provided by Counsel.

[54] BEECHTREE00000356; BEECHTREE00000357; BEECHTREE00000411; BEECHTREE00000459; M. Tucci Tr. 114:16-19; SKAT_MDL_001_00088212.

[55] BLACKBIRD00000280; BLACKBIRD00000233; BLACKBIRD00000369; BLACKBIRD00000425; M. Tucci Tr. 114:16-19; SKAT_MDL_001_00086807.

[56] HIBISCUS00000424; HIBISCUS00000325; HIBISCUS00000382; HIBISCUS00000408; M. Tucci Tr. 114:16-19; SKAT_MDL_001_00089740.

[57] MAPLE00000448; MAPLE00000360; MAPLE00000405; MAPLE00000468; M. Tucci Tr. 114:16-19; SKAT_MDL_001_00083029.

[58] ROBINDAN00000331; ROBINDAN00000375; ROBINDAN00000472; M. Tucci Tr. 114:16-19; SKAT_MDL_001_00089269.

[59] EGRET00000231; EGRET00000314; EGRET00000361; EGRET00000417; M. Tucci Tr. 117:9-11; SKAT_MDL_001_021770.

[60] HERON00000261; HERON00000193; HERON00000349; HERON00000405; M. Tucci Tr. 117:9-11; SKAT_MDL_001_031024.

[61] OSPREY00000277; OSPREY00000506; OSPREY00000608; M. Tucci Tr. 117:9-11; SKAT_MDL_001_035653.

[62] SANDPIPER00000312; SANDPIPER00000355; SANDPIPER00000457; M. Tucci Tr. 117:9-11; SKAT_MDL_001_00083795.

[63] WAVEMYN00000457; WAVEMYN00000320; WAVEMYN00000409; M. Tucci Tr. 117:9-11; SKAT_MDL_001_00088098.

[64] HOBOKEN00000324; HOBOKEN00000191; HOBOKEN00000240; HOBOKEN00000283; M. Tucci Tr. 118:6-7; SKAT_MDL_001_00089617.

[65] ZENTRNG00000487; ZENTRNG00000559; ZENTRNG00000442; M. Tucci Tr. 118:6-7; SKAT_MDL_001_00088323.

[66] SEABRGHT00000551; SEABRGHT00000571; SEABRGHT00000516; M. Tucci Tr. 118:8-9; SKAT_MDL_001_00089153.

[67] JTHEALTH00000415; JTHEALTH00000278; JTHEALTH00000321; JTHEALTH00000357; M. Tucci Tr. 117:19-22; SKAT_MDL_001_00084232.

[68] EVRYCLEAN00000353; EVRYCLEAN00000554; EVRYCLEAN00000409; EVRYCLEAN00000452; M. Tucci Tr. 117:25-118:2; SKAT_MDL_001_035780.

[69] VERGAR00000023; NYCATAX00000282; C. Vegari Tr. 18:9-19:23; SKAT_MDL_001_039953; SKAT_MDL_001_039962.

[70] ACKVIEW00000208; S. Driscoll Tr. 17:5-13; SKAT_MDL_001_040058; SKAT_MDL_001_040086. LLC formation date provided by Counsel.

[71] ARIA00000323; ARIA00000328; G. Crescenzo Tr. 41:21-24; SKAT_MDL_001_014786.

[72] BELFORTE00000282; BELFORTE00000384; G. Crescenzo Tr. 41:21-24; SKAT_MDL_001_00086366.

[73] COSTELLO00000318; COSTELLO00000338; G. Crescenzo Tr. 41:21-24; SKAT_MDL_001_00085151.

[74] KRABI00000359; KRABI00000172; G. Crescenzo Tr. 41:21-24; SKAT_MDL_001_037562.

[75] LEIRIC00000298; LEIRIC00000322; G. Crescenzo Tr. 41:21-24; SKAT_MDL_001_00084765.

[76] SABA00000284; SABA00000297; SABA00000303; G. Crescenzo Tr. 41:21-24; SKAT_MDL_001_00087257.

[77] BRAVOS00000286; BRAVOS00000399; G. Crescenzo Tr. 41:21-24; SKAT_MDL_001_00084414.

[78] KODIAK00000294; KODIAK00000297; G. Crescenzo Tr. 41:21-24; SKAT_MDL_001_00087839.

[79] KYBER00000283; KYBER00000304; G. Crescenzo Tr. 41:21-24; SKAT_MDL_001_036696.

[80] REGOLETH00000448; REGOLETH00000317; G. Crescenzo Tr. 41:21-24; SKAT_MDL_001_00087613.

[81] SKYBA00000140; SKYBA00000168; SKYBA00000146; G. Crescenzo Tr. 41:21-24; SKAT_MDL_001_037224.

[82] SPKK00000090; SPKK00000244; SPKK00000112; SPKK00000140; SPKK00000174; SPKK00000211; S. Petkov Tr. 26:19-25; SKAT_MDL_001_01292.

[83] ESKIN00000235; ESKIN00000349; G. Crescenzo Tr. 41:21-24; SKAT_MDL_001_00085776.

[84] FIELDCREST00000295; FIELDCREST00000358; G. Crescenzo Tr. 41:21-24; SKAT_MDL_001_00083690.

[85] LUDLOW00000306; LUDLOW00000364; G. Crescenzo Tr. 41:21-24; SKAT_MDL_001_00086697.

[86] WESTRIV00000298; WESTRIV00000333; G. Crescenzo Tr. 41:21-24; SKAT_MDL_001_0037945.

[87] WESTPORT00000293; WESTPORT00000318; G. Crescenzo Tr. 41:21-24; SKAT_MDL_001_037185.

[88] JMLCAP00000091; JMLCAP00000131; J. LaChance Tr. 33:1-24; SKAT_MDL_001_037757.

[89] BALMORAL00000208; BALMORAL00000380; J. LaChance Tr. 33:1-24; SKAT_MDL_001_036910.

[90] MPQ00000124; MPQ00000151; MPQ00000129; Mitchell Pontaus Tr. 38:4-38:18; SKAT_MDL_001_037147.

[91] PROTASS00000041; M2F00000146; Mitchell Pontaus Tr. 169:5-12; SKAT_MDL_001_037185.

[92] SEC230_000001140; SEC230_000001168; SEC230_0000146; R. Lehman Tr. 357:1-4; SKAT_MDL_001_037445.

[93] KASV00000301; KASV00000419; S. Petkov Tr. 26:19-25; SKAT_MDL_001_00089510.

[94] PETKMAN00000191; PETKMAN00000175; PETKMAN00000196; S. Petkov Tr. 26:19-25; SKAT_MDL_001_037349.

[95] PETKPART00000343; PETKPART00000560; PETKPART00000360; PETKPART00000364; PETKPART00000374; PETKPART00000407; PETKPART00000444; PETKPART00000486; S. Petkov Tr. 26:19-25; SKAT_MDL_001_00084486; S. Petkov Tr. 26:19-25; SKAT_MDL_001_00084895.

CONFIDENTIAL

**In Re: Customs and Tax Administration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation**
**Expert Report of Bruce G. Dubinsky**
**Exhibit 1.03 - Summary of the Lehman Plans**

[96] SPKS0000090; SPKS0000244; SPKS0000112; SPKS0000140; SPKS0000174; SPKS0000211; S. Petkov Tr. 26:19-25; SKAT_MDL_001_012792.

[97] SVP0000316; SVP0000338; SVP0000342; SVP0000352; SVP0000385; SVP0000422; SVP0000464; S. Petkov Tr. 26:19-25; SKAT_MDL_001_027929.

[98] TKKJ00000202; TKKJ00000231; TKKJ00000209; T. Kerelits Tr. 29:6-16; SKAT_MDL_001_036813.

[99] R. Lehman Tr. 335:20-25; SKAT_MDL_001_037913; ;.

[100] NOVAFONTA00000047; R. Lehman Tr. 335:20-25; SKAT_MDL_001_038013;.

[101] DINK14LLC00000228; DINK14LLC00000207; R. Lehman Tr. 335:20-25; SKAT_MDL_001_036964.

## **APPENDIX D**

## **EXHIBIT 2 – SUMMARY OF BELLWETHER REFUND CLAIMS**

**In Re: Customs and Tax Adminsitration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation**
**Expert Report of Bruce G. Dubinsky**

**Exhibit 2.01 - Summary of Dividend Refund Claims Filed by the Bernina Pension Plan with SKAT[1]**

| Date of Dividend Refund Claim | Payment Agent | Security | Number of Shares | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[2] |
|---|---|---|---|---|---|
| 04/19/13 | Acupay System LLC | TDC A/S | 4,500,000 | 2,794,500 | 489,482 |
| 04/19/13 | Acupay System LLC | Novo Nordisk A/S - B | 2,250,000 | 10,935,000 | 1,915,363 |
| 04/19/13 | Acupay System LLC | Lundbeck A/S | 1,050,000 | 567,000 | 99,315 |
| 04/19/13 | Acupay System LLC | FLSmidth & Co A/S | 380,000 | 923,400 | 161,742 |
| 05/16/13 | Acupay System LLC | DSV A/S | 1,250,000 | 421,875 | 72,940 |
| 05/16/13 | Acupay System LLC | Carlsberg A/S - B | 600,000 | 972,000 | 168,053 |
| 05/16/13 | Acupay System LLC | A.P. Møller Mærsk A/S - A | 4,200 | 1,360,800 | 235,274 |
| 05/16/13 | Acupay System LLC | A.P. Møller Mærsk A/S - B | 10,500 | 3,402,000 | 588,184 |
| 05/16/13 | Acupay System LLC | Tryg A/S | 150,000 | 1,053,000 | 182,057 |
| 09/20/13 | Acupay System LLC | TDC A/S | 3,337,500 | 1,351,688 | 245,155 |
| 12/10/13 | Acupay System LLC | Chr. Hansen Holding A/S | 777,109 | 1,313,470 | 242,355 |
| 01/06/14 | Acupay System LLC | Coloplast A/S - B | 900,000 | 1,701,000 | 310,793 |
| 03/20/14 | Acupay System LLC | Novozymes A/S - B | 911,726 | 615,415 | 113,631 |
| 03/20/14 | Acupay System LLC | TDC A/S | 4,670,566 | 2,774,316 | 512,254 |
| 04/17/14 | Acupay System LLC | Danske Bank A/S | 4,270,392 | 2,306,012 | 426,676 |
| 04/17/14 | Acupay System LLC | Pandora A/S | 378,278 | 663,878 | 122,836 |
| 04/17/14 | Acupay System LLC | Novo Nordisk A/S - B | 10,734,520 | 13,042,442 | 2,413,211 |
| 04/17/14 | Acupay System LLC | Carlsberg A/S - B | 515,579 | 1,113,651 | 206,056 |
| 04/17/14 | Acupay System LLC | A.P. Møller Mærsk A/S - A | 9,094 | 3,437,532 | 636,038 |
| 04/17/14 | Acupay System LLC | A.P. Møller Mærsk A/S - B | 11,493 | 4,344,354 | 803,825 |
| 04/17/14 | Acupay System LLC | Tryg A/S | 131,107 | 955,770 | 176,844 |
| 05/27/14 | Acupay System LLC | Coloplast A/S - B | 567,407 | 612,800 | 111,968 |
| 09/04/14 | Acupay System LLC | TDC A/S | 3,002,746 | 1,216,112 | 211,476 |
| | | | **Total** | **57,878,013** | **10,445,527** |

Notes:

[1] SKAT_MDL_001_00059498.

[2] Historical daily exchange rates obtained from Capital IQ.

CONFIDENTIAL

**In Re: Customs and Tax Adminsitration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation**
**Expert Report of Bruce G. Dubinsky**

**Exhibit 2.02 - Summary of Dividend Refund Claims Filed by the RJM Capital Pension Plan with SKAT[1]**

| Date of Dividend Refund Claim | Payment Agent | Security | Number of Shares | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[2] |
|---|---|---|---|---|---|
| 04/03/13 | Goal Taxback Limited | TDC A/S | 3,250,000 | 2,018,250 | 348,094 |
| 04/08/13 | Goal Taxback Limited | Carlsberg A/S - B | 640,000 | 1,036,800 | 180,936 |
| 04/08/13 | Goal Taxback Limited | DSV A/S | 1,200,000 | 405,000 | 70,678 |
| 04/12/13 | Goal Taxback Limited | Novo Nordisk A/S - B | 2,400,000 | 11,664,000 | 2,052,509 |
| 04/17/13 | Goal Taxback Limited | FLSmidth & Co A/S | 285,000 | 692,550 | 121,103 |
| 04/23/13 | Goal Taxback Limited | A.P. Møller Mærsk A/S - A | 4,200 | 1,360,800 | 237,296 |
| 04/23/13 | Goal Taxback Limited | A.P. Møller Mærsk A/S - B | 10,400 | 3,369,600 | 587,591 |
| 04/26/13 | Goal Taxback Limited | Tryg A/S | 160,000 | 1,123,200 | 196,312 |
| 04/30/13 | Goal Taxback Limited | Lundbeck A/S | 1,060,000 | 572,400 | 101,113 |
| 08/21/13 | Goal Taxback Limited | TDC A/S | 3,850,000 | 1,559,250 | 279,225 |
| 12/06/13 | Goal Taxback Limited | Chr. Hansen Holding A/S | 780,157 | 1,318,621 | 242,318 |
| 12/13/13 | Goal Taxback Limited | Coloplast A/S - B | 924,000 | 1,746,360 | 321,779 |
| 03/14/14 | Goal Taxback Limited | Novozymes A/S - B | 995,231 | 671,781 | 125,239 |
| 03/24/14 | Goal Taxback Limited | TDC A/S | 3,979,143 | 2,363,611 | 438,233 |
| 03/25/14 | Goal Taxback Limited | Danske Bank A/S | 3,966,266 | 2,141,784 | 396,737 |
| 03/26/14 | Goal Taxback Limited | Pandora A/S | 470,409 | 825,568 | 152,386 |
| 03/28/14 | Goal Taxback Limited | Carlsberg A/S - B | 519,918 | 1,123,023 | 206,929 |
| 03/28/14 | Goal Taxback Limited | Novo Nordisk A/S - B | 12,361,007 | 15,018,624 | 2,767,339 |
| 04/08/14 | Goal Taxback Limited | A.P. Møller Mærsk A/S - A | 8,902 | 3,364,956 | 622,092 |
| 04/08/14 | Goal Taxback Limited | A.P. Møller Mærsk A/S - B | 10,813 | 4,087,314 | 755,637 |
| 04/10/14 | Goal Taxback Limited | Tryg A/S | 107,707 | 785,184 | 146,127 |
| 05/19/14 | Goal Taxback Limited | Coloplast A/S - B | 604,404 | 652,756 | 119,888 |
| 08/21/14 | Goal Taxback Limited | Novozymes A/S - B | 153,035 | 103,299 | 18,403 |
| 09/15/14 | Goal Taxback Limited | TDC A/S | 3,660,794 | 1,482,622 | 257,753 |
| | | **Total** | | **59,487,352** | **10,745,718** |

Notes:

[1] SKAT_MDL_001_00059293.

[2] Historical daily exchange rates obtained from Capital IQ.

CONFIDENTIAL

**In Re: Customs and Tax Adminsitration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation**
Expert Report of Bruce G. Dubinsky

**Exhibit 2.03 - Summary of Dividend Refund Claims Filed by the Delvian LLC Pension Plan with SKAT[1]**

| Date of Dividend Refund Claim | Payment Agent | Security | Number of Shares | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[2] |
|---|---|---|---|---|---|
| 08/31/12 | Goal Taxback Limited | TDC A/S | 6,500,000 | 4,036,500 | 681,381 |
| 12/14/12 | Goal Taxback Limited | Coloplast A/S - B | 325,000 | 1,755,000 | 309,693 |
| 12/21/12 | Goal Taxback Limited | Chr. Hansen Holding A/S | 1,080,000 | 845,640 | 149,512 |
| 03/12/13 | Goal Taxback Limited | Novozymes A/S - B | 1,820,000 | 1,081,080 | 188,947 |
| 03/21/13 | Goal Taxback Limited | TDC A/S | 5,850,000 | 3,632,850 | 628,902 |
| 04/08/13 | Goal Taxback Limited | Carlsberg A/S - B | 600,000 | 972,000 | 169,628 |
| 04/08/13 | Goal Taxback Limited | DSV A/S | 1,250,000 | 421,875 | 73,623 |
| 04/12/13 | Goal Taxback Limited | Novo Nordisk A/S - B | 2,250,000 | 10,935,000 | 1,924,227 |
| 04/17/13 | Goal Taxback Limited | FLSmidth & Co A/S | 265,000 | 643,950 | 112,604 |
| 04/23/13 | Goal Taxback Limited | A.P. Møller Mærsk A/S - B | 11,100 | 3,596,400 | 627,141 |
| 04/23/13 | Goal Taxback Limited | A.P. Møller Mærsk A/S - A | 4,400 | 1,425,600 | 248,596 |
| 04/26/13 | Goal Taxback Limited | Tryg A/S | 155,000 | 1,088,100 | 190,177 |
| 05/08/13 | Goal Taxback Limited | Lundbeck A/S | 995,000 | 537,300 | 94,847 |
| 08/28/13 | Goal Taxback Limited | TDC A/S | 4,125,000 | 1,670,625 | 298,795 |
| 12/06/13 | Goal Taxback Limited | Chr. Hansen Holding A/S | 765,935 | 1,294,583 | 237,901 |
| 12/13/13 | Goal Taxback Limited | Coloplast A/S - B | 1,006,000 | 1,901,340 | 350,335 |
| 03/14/14 | Goal Taxback Limited | Novozymes A/S - B | 804,697 | 543,170 | 101,262 |
| 03/24/14 | Goal Taxback Limited | TDC A/S | 3,613,646 | 2,146,506 | 397,980 |
| 03/25/14 | Goal Taxback Limited | Danske Bank A/S | 4,209,928 | 2,273,361 | 421,110 |
| 03/26/14 | Goal Taxback Limited | Pandora A/S | 451,420 | 792,242 | 146,235 |
| 03/28/14 | Goal Taxback Limited | Carlsberg A/S - B | 573,836 | 1,239,486 | 228,388 |
| 03/28/14 | Goal Taxback Limited | Novo Nordisk A/S - B | 11,192,419 | 13,598,789 | 2,505,719 |
| 04/08/14 | Goal Taxback Limited | A.P. Møller Mærsk A/S - B | 11,003 | 4,159,134 | 768,914 |
| 04/08/14 | Goal Taxback Limited | A.P. Møller Mærsk A/S - A | 9,441 | 3,568,698 | 659,758 |
| 04/10/14 | Goal Taxback Limited | Tryg A/S | 118,748 | 865,673 | 161,106 |
| 04/24/14 | Goal Taxback Limited | Novozymes A/S - B | 231,301 | 156,128 | 28,952 |
| 05/19/14 | Goal Taxback Limited | Coloplast A/S - B | 649,227 | 701,165 | 128,779 |
| 08/15/14 | Goal Taxback Limited | TDC A/S | 3,246,569 | 1,314,860 | 236,345 |
| | | | **Total** | **67,197,056** | **12,070,860** |

Notes:

[1] SKAT_MDL_001_00079683.

[2] Historical daily exchange rates obtained from Capital IQ.

CONFIDENTIAL

**In Re: Customs and Tax Adminsitration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation**
**Expert Report of Bruce G. Dubinsky**

**Exhibit 2.04 - Summary of Dividend Refund Claims Filed by the Basalt Ventures LLC Roth 401(K) Plan with SKAT[1]**

| Date of Dividend Refund Claim | Payment Agent | Security | Number of Shares | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[2] |
|---|---|---|---|---|---|
| 11/27/14 | Goal Taxback Limited | TDC A/S | 2,876,867 | 1,165,131 | 195,282 |
| 04/14/15 | Goal Taxback Limited | A.P. Møller Mærsk A/S - A | 7,873 | 4,189,774 | 597,771 |
| 04/14/15 | Goal Taxback Limited | A.P. Møller Mærsk A/S - B | 7,877 | 4,191,903 | 598,074 |
| 04/16/15 | Goal Taxback Limited | Novo Nordisk A/S - B | 6,448,211 | 8,705,085 | 1,255,022 |
| 04/21/15 | Goal Taxback Limited | DSV A/S | 765,908 | 330,872 | 47,606 |
| 04/21/15 | Goal Taxback Limited | Danske Bank A/S | 3,271,664 | 4,858,421 | 699,033 |
| 04/21/15 | Goal Taxback Limited | Carlsberg A/S - B | 178,044 | 432,647 | 62,250 |
| 04/23/15 | Goal Taxback Limited | Novozymes A/S - B | 777,153 | 629,494 | 91,329 |
| 04/23/15 | Goal Taxback Limited | TDC A/S | 3,283,965 | 886,671 | 128,641 |
| 04/23/15 | Goal Taxback Limited | Tryg A/S | 35,209 | 275,686 | 39,997 |
| 04/23/15 | Goal Taxback Limited | FLSmidth & Co A/S | 80,009 | 194,422 | 28,207 |
| 04/27/15 | Goal Taxback Limited | Pandora A/S | 450,631 | 1,095,033 | 159,864 |
| 04/27/15 | Goal Taxback Limited | GN Store Nord A/S | 605,292 | 147,086 | 21,473 |
| 04/27/15 | Goal Taxback Limited | Vestas Wind Systems A/S | 373,474 | 393,268 | 57,413 |
| 05/15/15 | Goal Taxback Limited | Coloplast A/S - B | 294,679 | 358,035 | 54,896 |
| | | **Total** | | **27,853,529** | **4,036,858** |

Notes:

[1] SKAT_MDL_001_00057073.

[2] Historical daily exchange rates obtained from Capital IQ.

CONFIDENTIAL

**In Re: Customs and Tax Adminsitration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation**
**Expert Report of Bruce G. Dubinsky**

**Exhibit 2.05 - Summary of Dividend Refund Claims Filed by the STOR Captial Consulting LLC 401(K) Plan with SKAT[1]**

| Date of Dividend Refund Claim | Payment Agent | Security | Number of Shares | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[2] |
|---|---|---|---|---|---|
| 04/23/15 | Goal Taxback Limited | A.P. Møller Mærsk A/S - A | 7,905 | 4,206,804 | 610,336 |
| 04/27/15 | Goal Taxback Limited | Novozymes A/S - B | 789,233 | 639,279 | 93,328 |
| 04/27/15 | Goal Taxback Limited | TDC A/S | 2,928,076 | 790,581 | 115,417 |
| 04/27/15 | Goal Taxback Limited | DSV A/S | 702,995 | 303,694 | 44,336 |
| 04/27/15 | Goal Taxback Limited | Pandora A/S | 486,634 | 1,182,521 | 172,636 |
| 04/27/15 | Goal Taxback Limited | Danske Bank A/S | 3,533,054 | 5,246,585 | 765,947 |
| 04/27/15 | Goal Taxback Limited | Novo Nordisk A/S - B | 6,350,778 | 8,573,550 | 1,251,650 |
| 04/27/15 | Goal Taxback Limited | GN Store Nord A/S | 596,146 | 144,863 | 21,149 |
| 04/27/15 | Goal Taxback Limited | Tryg A/S | 35,312 | 276,493 | 40,365 |
| 04/27/15 | Goal Taxback Limited | FLSmidth & Co A/S | 80,425 | 195,433 | 28,531 |
| 04/27/15 | Goal Taxback Limited | Carlsberg A/S - B | 178,707 | 434,258 | 63,397 |
| 04/27/15 | Goal Taxback Limited | A.P. Møller Mærsk A/S - B | 7,903 | 4,205,740 | 613,994 |
| 04/27/15 | Goal Taxback Limited | Vestas Wind Systems A/S | 375,990 | 395,917 | 57,800 |
| 05/15/15 | Goal Taxback Limited | Coloplast A/S - B | 293,201 | 356,239 | 54,620 |
| | | **Total** | | **26,951,956** | **3,933,507** |

Notes:

[1] SKAT_MDL_001_00080795.

[2] Historical daily exchange rates obtained from Capital IQ.

CONFIDENTIAL

**In Re: Customs and Tax Adminsitration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation**
**Expert Report of Bruce G. Dubinsky**

**Exhibit 2.06 - Summary of Dividend Refund Claims Filed by the Edgepoint Capital LLC Roth 401(K) Plan with SKAT[1]**

| Date of Dividend Refund Claim | Payment Agent | Security | Number of Shares | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[2] |
|---|---|---|---|---|---|
| 10/28/14 | Syntax GIS | TDC A/S | 3,190,351 | 1,292,092 | 221,022 |
| 12/22/14 | Syntax GIS | Coloplast A/S - B | 1,027,202 | 2,080,084 | 341,872 |
| 04/13/15 | Syntax GIS | A.P. Møller Mærsk A/S - A | 7,906 | 4,207,336 | 595,047 |
| 04/30/15 | Syntax GIS | Novozymes A/S - B | 770,440 | 624,056 | 93,818 |
| 04/30/15 | Syntax GIS | TDC A/S | 2,724,158 | 735,523 | 110,575 |
| 04/30/15 | Syntax GIS | DSV A/S | 812,595 | 351,041 | 52,774 |
| 04/30/15 | Syntax GIS | Danske Bank A/S | 3,544,477 | 5,263,548 | 791,297 |
| 04/30/15 | Syntax GIS | Pandora A/S | 488,208 | 1,186,345 | 178,350 |
| 04/30/15 | Syntax GIS | GN Store Nord A/S | 658,098 | 159,918 | 24,041 |
| 04/30/15 | Syntax GIS | Novo Nordisk A/S - B | 7,010,753 | 9,464,517 | 1,422,850 |
| 04/30/15 | Syntax GIS | Tryg A/S | 34,707 | 271,756 | 40,854 |
| 04/30/15 | Syntax GIS | FLSmidth & Co A/S | 80,035 | 194,485 | 29,238 |
| 04/30/15 | Syntax GIS | Carlsberg A/S - B | 177,702 | 431,816 | 64,917 |
| 04/30/15 | Syntax GIS | Vestas Wind Systems A/S | 377,401 | 397,403 | 59,744 |
| 04/30/15 | Syntax GIS | A.P. Møller Mærsk A/S - B | 8,104 | 4,312,706 | 648,352 |
| 05/15/15 | Syntax GIS | Coloplast A/S - B | 292,798 | 355,750 | 54,545 |
| | | | **Total** | **31,328,376** | **4,729,295** |

Notes:
[1] SKAT_MDL_001_014586.
[2] Historical daily exchange rates obtained from Capital IQ.

CONFIDENTIAL

**In Re: Customs and Tax Adminsitration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation**
**Expert Report of Bruce G. Dubinsky**

**Exhibit 2.07 - Summary of Dividend Refund Claims Filed by the Loggerhead Services LLC Roth 401(K) Plan with SKAT[1]**

| Date of Dividend Refund Claim | Payment Agent | Security | Number of Shares | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[2] |
|---|---|---|---|---|---|
| 11/13/14 | Acupay System LLC | TDC A/S | 3,365,526 | 1,363,038 | 228,491 |
| 03/27/15 | Acupay System LLC | Novozymes A/S - B | 736,044 | 596,196 | 86,922 |
| 03/27/15 | Acupay System LLC | TDC A/S | 2,362,820 | 637,961 | 93,011 |
| 03/31/15 | Acupay System LLC | DSV A/S | 556,361 | 240,348 | 34,524 |
| 04/17/15 | Acupay System LLC | A.P. Møller Mærsk A/S - B | 39,954 | 21,262,320 | 3,080,112 |
| 04/24/15 | Acupay System LLC | Novo Nordisk A/S - B | 6,847,676 | 9,244,363 | 1,347,202 |
| 04/24/15 | Acupay System LLC | A.P. Møller Mærsk A/S - A | 39,560 | 21,052,645 | 3,068,049 |
| 05/01/15 | Acupay System LLC | Danske Bank A/S | 3,290,372 | 4,886,202 | 732,872 |
| 05/01/15 | Acupay System LLC | Pandora A/S | 453,208 | 1,101,295 | 165,181 |
| 05/01/15 | Acupay System LLC | GN Store Nord A/S | 642,790 | 156,198 | 23,428 |
| 05/01/15 | Acupay System LLC | Tryg A/S | 176,360 | 1,380,899 | 207,118 |
| 05/01/15 | Acupay System LLC | FLSmidth & Co A/S | 403,127 | 979,599 | 146,928 |
| 05/01/15 | Acupay System LLC | Carlsberg A/S - B | 895,802 | 2,176,799 | 326,494 |
| 05/01/15 | Acupay System LLC | Vestas Wind Systems A/S | 1,866,270 | 1,965,182 | 294,754 |
| 05/22/15 | Acupay System LLC | Coloplast A/S - B | 1,452,946 | 1,765,329 | 260,750 |
| | | **Total** | | **68,808,375** | **10,095,834** |

Notes:

[1] SKAT_MDL_001_00060743.

[2] Historical daily exchange rates obtained from Capital IQ.

CONFIDENTIAL

**In Re: Customs and Tax Adminsitration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation**
**Expert Report of Bruce G. Dubinsky**

**Exhibit 2.08 - Summary of Dividend Refund Claims Filed by the Roadcraft Technologies LLC Roth 401(K) Plan with SKAT[1]**

| Date of Dividend Refund Claim | Payment Agent | Security | Number of Shares | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[2] |
|---|---|---|---|---|---|
| 11/27/14 | Goal Taxback Limited | TDC A/S | 2,803,027 | 1,135,226 | 190,270 |
| 04/28/15 | Goal Taxback Limited | Novozymes A/S - B | 681,437 | 551,964 | 81,221 |
| 04/28/15 | Goal Taxback Limited | TDC A/S | 2,572,455 | 694,563 | 102,205 |
| 04/28/15 | Goal Taxback Limited | DSV A/S | 633,514 | 273,678 | 40,272 |
| 04/28/15 | Goal Taxback Limited | Danske Bank A/S | 3,217,471 | 4,777,944 | 703,073 |
| 04/28/15 | Goal Taxback Limited | Pandora A/S | 443,167 | 1,076,896 | 158,465 |
| 04/28/15 | Goal Taxback Limited | GN Store Nord A/S | 591,012 | 143,616 | 21,133 |
| 04/28/15 | Goal Taxback Limited | Novo Nordisk A/S - B | 6,296,082 | 8,499,711 | 1,250,730 |
| 04/28/15 | Goal Taxback Limited | Tryg A/S | 174,450 | 1,365,944 | 200,998 |
| 04/28/15 | Goal Taxback Limited | FLSmidth & Co A/S | 399,512 | 970,814 | 142,855 |
| 04/28/15 | Goal Taxback Limited | Carlsberg A/S - B | 887,986 | 2,157,806 | 317,521 |
| 04/28/15 | Goal Taxback Limited | Vestas Wind Systems A/S | 1,878,951 | 1,978,535 | 291,141 |
| 04/28/15 | Goal Taxback Limited | A.P. Møller Mærsk A/S - A | 39,785 | 21,172,383 | 3,115,510 |
| 04/28/15 | Goal Taxback Limited | A.P. Møller Mærsk A/S - B | 40,179 | 21,382,058 | 3,146,364 |
| 05/15/15 | Goal Taxback Limited | Coloplast A/S - B | 1,473,168 | 1,789,899 | 274,436 |
| | | **Total** | | **67,971,038** | **10,036,193** |

Notes:

[1] SKAT_MDL_001_00056852.

[2] Historical daily exchange rates obtained from Capital IQ.

CONFIDENTIAL

**In Re: Customs and Tax Adminsitration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation**
**Expert Report of Bruce G. Dubinsky**

**Exhibit 2.09 - Summary of Dividend Refund Claims Filed by the Bareroot Capital Investments LLC Roth 401(K) Plan with SKAT[1]**

| Date of Dividend Refund Claim | Payment Agent | Security | Number of Shares | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[2] |
|---|---|---|---|---|---|
| 10/28/14 | Syntax GIS | TDC A/S | 3,714,107 | 1,504,213 | 257,306 |
| 04/16/15 | Syntax GIS | Novo Nordisk A/S - B | 6,501,567 | 8,777,115 | 1,265,407 |
| 04/21/15 | Syntax GIS | DSV A/S | 793,958 | 342,990 | 49,350 |
| 04/21/15 | Syntax GIS | Danske Bank A/S | 3,540,741 | 5,258,000 | 756,525 |
| 04/21/15 | Syntax GIS | Carlsberg A/S - B | 177,614 | 431,602 | 62,099 |
| 04/23/15 | Syntax GIS | Novozymes A/S - B | 785,015 | 635,862 | 92,253 |
| 04/23/15 | Syntax GIS | TDC A/S | 3,304,060 | 892,096 | 129,428 |
| 04/23/15 | Syntax GIS | Tryg A/S | 34,840 | 272,797 | 39,578 |
| 04/23/15 | Syntax GIS | FLSmidth & Co A/S | 79,896 | 194,147 | 28,167 |
| 04/28/15 | Syntax GIS | Pandora A/S | 487,693 | 1,185,094 | 174,386 |
| 04/28/15 | Syntax GIS | GN Store Nord A/S | 610,301 | 148,303 | 21,823 |
| 04/28/15 | Syntax GIS | Vestas Wind Systems A/S | 377,832 | 397,857 | 58,545 |
| 04/28/15 | Syntax GIS | A.P. Møller Mærsk A/S - A | 7,886 | 4,196,693 | 617,542 |
| 04/28/15 | Syntax GIS | A.P. Møller Mærsk A/S - B | 8,090 | 4,305,255 | 633,517 |
| 05/15/15 | Syntax GIS | Coloplast A/S - B | 294,163 | 357,408 | 54,800 |
| | | **Total** | | **28,899,434** | **4,240,726** |

Notes:

[1] SKAT_MDL_001_00048046.

[2] Historical daily exchange rates obtained from Capital IQ.

CONFIDENTIAL

**In Re: Customs and Tax Adminsitration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation**
**Expert Report of Bruce G. Dubinsky**

**Exhibit 2.10 - Summary of Dividend Refund Claims Filed by the FWC Capital LLC Pension Plan with SKAT[1]**

| Date of Dividend Refund Claim | Payment Agent | Security | Number of Shares | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[2] |
|---|---|---|---|---|---|
| 04/13/15 | Syntax GIS | A.P. Møller Mærsk A/S - A | 39,897 | 21,231,986 | 3,002,855 |
| 04/16/15 | Syntax GIS | Novo Nordisk A/S - B | 6,939,066 | 9,367,739 | 1,350,558 |
| 04/16/15 | Syntax GIS | A.P. Møller Mærsk A/S - B | 40,288 | 21,440,065 | 3,091,039 |
| 04/23/15 | Syntax GIS | Novozymes A/S - B | 749,199 | 606,851 | 88,044 |
| 04/23/15 | Syntax GIS | TDC A/S | 2,542,375 | 686,441 | 99,591 |
| 04/23/15 | Syntax GIS | DSV A/S | 617,170 | 266,617 | 38,682 |
| 04/23/15 | Syntax GIS | Danske Bank A/S | 3,192,314 | 4,740,586 | 687,779 |
| 04/28/15 | Syntax GIS | Pandora A/S | 439,702 | 1,068,476 | 157,226 |
| 04/28/15 | Syntax GIS | GN Store Nord A/S | 651,369 | 158,283 | 23,291 |
| 04/28/15 | Syntax GIS | Tryg A/S | 174,983 | 1,370,117 | 201,612 |
| 04/28/15 | Syntax GIS | Carlsberg A/S - B | 903,635 | 2,195,833 | 323,116 |
| 04/28/15 | Syntax GIS | Vestas Wind Systems A/S | 1,885,245 | 1,985,163 | 292,116 |
| 04/30/15 | Syntax GIS | Chr. Hansen Holding A/S | 846,864 | 862,023 | 129,592 |
| 04/30/15 | Syntax GIS | Coloplast A/S - B | 1,074,214 | 2,175,283 | 327,022 |
| 05/15/15 | Syntax GIS | Coloplast A/S - B | 1,470,191 | 1,786,282 | 273,881 |
| 05/28/15 | Syntax GIS | FLSmidth & Co A/S | 406,796 | 988,514 | 145,112 |
| | | **Total** | | **70,930,261** | **10,231,517** |

Notes:
[1] SKAT_MDL_001_00082801.
[2] Historical daily exchange rates obtained from Capital IQ.

**In Re: Customs and Tax Adminsitration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation**
**Expert Report of Bruce G. Dubinsky**

**Exhibit 2.11 - Summary of Dividend Refund Claims Filed by the LBR Capital LLC Pension Plan with SKAT[1]**

| Date of Dividend Refund Claim | Payment Agent | Security | Number of Shares | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[2] |
|---|---|---|---|---|---|
| 04/14/15 | Goal Taxback Limited | A.P. Møller Mærsk A/S - A | 7,880 | 4,193,500 | 598,302 |
| 04/14/15 | Goal Taxback Limited | A.P. Møller Mærsk A/S - B | 7,884 | 4,195,628 | 598,606 |
| 04/20/15 | Goal Taxback Limited | Chr. Hansen Holding A/S | 797,188 | 811,458 | 116,765 |
| 04/20/15 | Goal Taxback Limited | Coloplast A/S - B | 916,001 | 1,854,902 | 266,912 |
| 04/21/15 | Goal Taxback Limited | Novo Nordisk A/S - B | 6,267,033 | 8,460,495 | 1,217,302 |
| 04/23/15 | Goal Taxback Limited | Danske Bank A/S | 3,026,108 | 4,493,770 | 651,970 |
| 04/23/15 | Goal Taxback Limited | Vestas Wind Systems A/S | 375,802 | 395,720 | 57,412 |
| 04/27/15 | Goal Taxback Limited | Novozymes A/S - B | 688,545 | 557,721 | 81,422 |
| 04/27/15 | Goal Taxback Limited | TDC A/S | 3,092,779 | 835,050 | 121,909 |
| 04/27/15 | Goal Taxback Limited | DSV A/S | 824,244 | 356,073 | 51,983 |
| 04/27/15 | Goal Taxback Limited | Pandora A/S | 416,809 | 1,012,846 | 147,865 |
| 04/27/15 | Goal Taxback Limited | GN Store Nord A/S | 588,285 | 142,953 | 20,870 |
| 04/27/15 | Goal Taxback Limited | Tryg A/S | 34,618 | 271,059 | 39,572 |
| 04/27/15 | Goal Taxback Limited | FLSmidth & Co A/S | 81,040 | 196,927 | 28,749 |
| 04/27/15 | Goal Taxback Limited | Carlsberg A/S - B | 180,314 | 438,163 | 63,967 |
| 05/14/15 | Goal Taxback Limited | Coloplast A/S - B | 292,365 | 355,223 | 54,296 |
| | | **Total** | | **28,571,489** | **4,117,901** |

Notes:
[1] SKAT_MDL_001_00089378.
[2] Historical daily exchange rates obtained from Capital IQ.

CONFIDENTIAL

**In Re: Customs and Tax Adminsitration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation**
**Expert Report of Bruce G. Dubinsky**

**Exhibit 2.12 - Summary of Dividend Refund Claims Filed by the Costello Advisors Pension Plan with SKAT[1]**

| Date of Dividend Refund Claim | Payment Agent | Security | Number of Shares | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[2] |
|---|---|---|---|---|---|
| 05/07/15 | Syntax GIS | Novozymes A/S - B | 754,559 | 611,193 | 92,269 |
| 05/07/15 | Syntax GIS | TDC A/S | 3,215,984 | 868,316 | 131,086 |
| 05/07/15 | Syntax GIS | DSV A/S | 799,852 | 345,536 | 52,164 |
| 05/07/15 | Syntax GIS | Danske Bank A/S | 3,252,599 | 4,830,110 | 729,183 |
| 05/07/15 | Syntax GIS | Pandora A/S | 448,005 | 1,088,652 | 164,350 |
| 05/07/15 | Syntax GIS | GN Store Nord A/S | 631,884 | 153,548 | 23,181 |
| 05/07/15 | Syntax GIS | Novo Nordisk A/S - B | 6,731,490 | 9,087,512 | 1,371,907 |
| 05/07/15 | Syntax GIS | Tryg A/S | 35,294 | 276,352 | 41,720 |
| 05/07/15 | Syntax GIS | FLSmidth & Co A/S | 80,583 | 195,817 | 29,562 |
| 05/07/15 | Syntax GIS | Carlsberg A/S - B | 179,029 | 435,040 | 65,676 |
| 05/07/15 | Syntax GIS | Vestas Wind Systems A/S | 380,663 | 400,838 | 60,513 |
| 05/07/15 | Syntax GIS | A.P. Møller Mærsk A/S - A | 7,904 | 4,206,272 | 635,005 |
| 05/07/15 | Syntax GIS | A.P. Møller Mærsk A/S - B | 8,100 | 4,310,577 | 650,751 |
| 05/15/15 | Syntax GIS | Coloplast A/S - B | 294,479 | 357,792 | 54,858 |
| | | **Total** | | **27,167,553** | **4,102,226** |

Notes:

[1] SKAT_MDL_001_00085151.

[2] Historical daily exchange rates obtained from Capital IQ.

CONFIDENTIAL

**In Re: Customs and Tax Adminsitration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation**
**Expert Report of Bruce G. Dubinsky**

**Exhibit 2.13 - Summary of Dividend Refund Claims Filed by the Proper Pacific LLC 401(K) Plan with SKAT[1]**

| Date of Dividend Refund Claim | Payment Agent | Security | Number of Shares | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[2] |
|---|---|---|---|---|---|
| 04/20/15 | Goal Taxback Limited | Chr. Hansen Holding A/S | 839,500 | 854,527 | 122,962 |
| 04/20/15 | Goal Taxback Limited | Coloplast A/S - B | 930,208 | 1,883,671 | 271,051 |
| 04/21/15 | Goal Taxback Limited | Novo Nordisk A/S - B | 6,634,763 | 8,956,930 | 1,288,730 |
| 04/21/15 | Goal Taxback Limited | A.P. Møller Mærsk A/S - A | 7,879 | 4,192,967 | 603,287 |
| 04/21/15 | Goal Taxback Limited | A.P. Møller Mærsk A/S - A | 8,083 | 4,301,530 | 618,907 |
| 04/27/15 | Goal Taxback Limited | Novozymes A/S - B | 683,931 | 553,984 | 80,876 |
| 04/27/15 | Goal Taxback Limited | TDC A/S | 3,293,727 | 889,306 | 129,830 |
| 04/27/15 | Goal Taxback Limited | DSV A/S | 692,422 | 299,126 | 43,669 |
| 04/27/15 | Goal Taxback Limited | Danske Bank A/S | 2,906,712 | 4,316,467 | 630,160 |
| 04/27/15 | Goal Taxback Limited | Pandora A/S | 400,364 | 972,885 | 142,031 |
| 04/27/15 | Goal Taxback Limited | GN Store Nord A/S | 622,804 | 151,341 | 22,094 |
| 04/27/15 | Goal Taxback Limited | Tryg A/S | 34,813 | 272,586 | 39,795 |
| 04/27/15 | Goal Taxback Limited | FLSmidth & Co A/S | 81,037 | 196,920 | 28,748 |
| 04/27/15 | Goal Taxback Limited | Carlsberg A/S - B | 180,313 | 438,161 | 63,967 |
| 04/27/15 | Goal Taxback Limited | Vestas Wind Systems A/S | 377,809 | 397,833 | 58,079 |
| 05/15/15 | Goal Taxback Limited | Coloplast A/S - B | 294,370 | 357,660 | 54,838 |
| | | **Total** | | **29,035,894** | **4,199,026** |

Notes:
[1] SKAT_MDL_001_00077772.
[2] Historical daily exchange rates obtained from Capital IQ.

**In Re: Customs and Tax Adminsitration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation**
**Expert Report of Bruce G. Dubinsky**

**Exhibit 2.14 - Summary of Dividend Refund Claims Filed by the SVP 401(K) Plan with SKAT[1]**

| Date of Dividend Refund Claim | Payment Agent | Security | Number of Shares | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[2] |
|---|---|---|---|---|---|
| 05/26/15 | Syntax GIS | Novozymes A/S - B | 806,895 | 653,585 | 95,360 |
| 05/26/15 | Syntax GIS | TDC A/S | 2,997,556 | 809,340 | 118,085 |
| 05/26/15 | Syntax GIS | DSV A/S | 786,623 | 339,821 | 49,581 |
| 05/26/15 | Syntax GIS | Pandora A/S | 457,499 | 1,111,723 | 162,203 |
| 05/26/15 | Syntax GIS | Danske Bank A/S | 3,321,528 | 4,932,469 | 719,659 |
| 05/26/15 | Syntax GIS | GN Store Nord A/S | 539,922 | 131,201 | 19,143 |
| 05/26/15 | Syntax GIS | Novo Nordisk A/S - B | 5,751,820 | 7,764,957 | 1,132,925 |
| 05/26/15 | Syntax GIS | Tryg A/S | 34,929 | 273,494 | 39,903 |
| 05/26/15 | Syntax GIS | FLSmidth & Co A/S | 80,428 | 195,440 | 28,515 |
| 05/26/15 | Syntax GIS | Carlsberg A/S - B | 178,819 | 434,530 | 63,399 |
| 05/26/15 | Syntax GIS | Vestas Wind Systems A/S | 372,304 | 392,036 | 57,199 |
| 05/26/15 | Syntax GIS | A.P. Møller Mærsk A/S - A | 7,841 | 4,172,745 | 608,813 |
| 05/26/15 | Syntax GIS | A.P. Møller Mærsk A/S - B | 7,859 | 4,182,324 | 610,211 |
| 05/26/15 | Syntax GIS | Coloplast A/S - B | 295,344 | 358,843 | 52,356 |
| | | **Total** | | **25,752,508** | **3,757,351** |

Notes:

[1] SKAT_MDL_001_027929.

[2] Historical daily exchange rates obtained from Capital IQ.

CONFIDENTIAL

**In Re: Customs and Tax Adminsitration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation**
**Expert Report of Bruce G. Dubinsky**

**Exhibit 2.15 - Summary of Dividend Refund Claims Filed by the Oaks Group Pension Plan with SKAT[1]**

| Date of Dividend Refund Claim | Payment Agent | Security | Number of Shares | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[2] |
|---|---|---|---|---|---|
| 04/17/15 | Acupay System LLC | Chr. Hansen Holding A/S | 882,144 | 897,934 | 130,077 |
| 04/17/15 | Acupay System LLC | Coloplast A/S - B | 990,463 | 2,005,688 | 290,549 |
| 04/24/15 | Acupay System LLC | Novo Nordisk A/S - B | 6,265,681 | 8,458,669 | 1,232,701 |
| 04/24/15 | Acupay System LLC | A.P. Møller Mærsk A/S - A | 39,792 | 21,176,109 | 3,086,042 |
| 04/24/15 | Acupay System LLC | A.P. Møller Mærsk A/S - B | 40,186 | 21,385,784 | 3,116,598 |
| 05/01/15 | Acupay System LLC | Novozymes A/S - B | 699,630 | 566,700 | 84,998 |
| 05/01/15 | Acupay System LLC | TDC A/S | 2,808,409 | 758,270 | 113,731 |
| 05/01/15 | Acupay System LLC | DSV A/S | 558,466 | 241,257 | 36,186 |
| 05/01/15 | Acupay System LLC | Danske Bank A/S | 3,256,796 | 4,836,342 | 725,393 |
| 05/01/15 | Acupay System LLC | Pandora A/S | 448,583 | 1,090,057 | 163,495 |
| 05/01/15 | Acupay System LLC | GN Store Nord A/S | 588,158 | 142,922 | 21,437 |
| 05/01/15 | Acupay System LLC | Tryg A/S | 174,086 | 1,363,093 | 204,448 |
| 05/01/15 | Acupay System LLC | FLSmidth & Co A/S | 400,182 | 972,442 | 145,855 |
| 05/01/15 | Acupay System LLC | Carlsberg A/S - B | 889,131 | 2,160,588 | 324,062 |
| 05/01/15 | Acupay System LLC | Vestas Wind Systems A/S | 1,877,229 | 1,976,722 | 296,485 |
| 05/22/15 | Acupay System LLC | Coloplast A/S - B | 1,459,548 | 1,773,351 | 261,935 |
| | | **Total** | | **69,805,930** | **10,233,991** |

Notes:
[1] SKAT_MDL_001_035653.
[2] Historical daily exchange rates obtained from Capital IQ.

## **APPENDIX D**

## **EXHIBIT 3 – BELLWETHER CASE TRADES**


**PROVIDED ELECTRONICALLY**

**APPENDIX D**

**EXHIBIT 4 – BELLWETHER CASH FLOW ANALYSIS**